

U.S. Departr   t of Justice

Tax Division

*Please reply to:* *Civil Trial Section, Western Region*
*P.O. Box 683*
*Ben Franklin Station*
*Washington, D.C. 20044*

*Facsimile No. (202) 307-0054*
*Trial Attorney: Henry C. Darmstadter*
*Attorney's Direct Line: (202) 307-6481*

EJO'C:RSW:HCDarmstadt
5-16-3747
CMN 2002103814

March 29, 2004

**PRIVILEGED SETTLEMENT COMMUNICATION UNDER FED.R.EVID. 408**

Robert Clark
Catherine Topping
Hugo Zia
FDIC
550 17th St., N.W.
Wahington, DC 20429

Re: United States v. Federal Deposit Insurance Company, et. al
Civil Action No. 02-1427 (USDC) D. DC

Dear Mr. Clark, Ms. Topping and Mr. Zia:

Enclosed please find interest computation spreadsheets based upon the twelve alternate tax scenarios. The enclosures include copies of the tax schedules followed by a summary interest schedule and by a detailed interest schedule for each of the scenarios. If you have any questions or comments, please telephone me at (202) 307-6481 or Carl Hankla at (202) 307-6448.

Sincerely yours,

HENRY C. DARMSTADTER
Trial Attorney
Civil Trial Section, Western Region

Enclosure-as stated

cc: Thomas Rohall, Esq.
Sacramento, California
(without enclosure)

Don S. Willner, Esq.
Portland, Oregon
(Via Federal Express)

Rosemary Stewart, Esq.
Spriggs & Hollingsworth
1350 "I" Street, N.W.
9th Floor
Washington, D.C. 20005

Michael C. Moetell, Esq.
Winston & Strawn
1400 L Street, N.W.
Washington, D.C. 20005-3502

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Income Tax Computations Per Notice 89-102
## with Accrual of PII Deductions when TP became solvent and with no AMT of FFA

Schedule #1

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD c/f and c/b | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | ° | (257,928,763 |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465 |
| Correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| Corrected current period income (loss) per analysis | | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| CARRYBACK NOL 1991 | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| CARRYBACK NOL 1992 | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| CARRYBACK NOL 1993 | | (388,136,329) | | | 388,136,329 | | | | | | | | | | |
| CARRYBACK NOL 1995 | | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| | | | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular T[illegible] | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| Investm[illegible] Credits | 1,481,995 | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,995 |
| Minimum [illegible] Credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (1,375,800 |
| Alternative Minimum Tax | | 0 | 3,212,004 | 913,936 | 0 | 108,944 | 0 | 0 | 0 | 400,097 | 146,106 | 79,711 | 0 | 0 | 4,860,798 |
| Environmental Tax (See Schedule) | | 219,048 | 192,720 | 54,836 | - | 4,137 | - | n/a after 1995 | n/a | n/a | n/a | n/a | n/a | n/a | 470,741 |
| Total Tax computed pursuant to Notice 89-102 | | 10,695,509 | 3,404,724 | 968,772 | - | 113,081 | - | - | - | 400,097 | 146,106 | 79,711 | 99,497 | 27,487 | 15,934,984 |
| **Alternative Minimum Tax** | | | | | | | | | | | | | | | |
| Current Period TI before NOL C/F & C/B | | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items (remove FFA items) | | (1,738,115,688) | 859,721,373 | 706,135,375 | 148,484,452 | 97,365 | 23,621,824 | - | - | - | - | - | - | - | (55,299 |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward pre 1990 | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| Alt Min NOLD Carryback/forward 1993 | | (28,414,132) | (144,540,175) | (41,127,134) | 239,651,877 | (4,902,475) | | | | (18,004,359) | (2,663,604) | | | | (0 |
| Alt Min NOLD Carryback/forward 1995 | | | | | | | 7,782,218 | | | | (2,112,900) | (3,566,991) | (2,082,325) | | (0 |
| Alt Min NOLD Carryback/forward 1996 | | | | | | | | 3,631,948 | | | | | (2,395,026) | (1,236,922) | (0 |
| Alt Min NOLD Carryback/forward 1997 | | | | | | | | | | | | | | | - |
| Alt Min NOLD Carryforward 1993 | | | | | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90% | | 18,453,973 | 16,060,019 | 4,569,682 | - | 544,719 | - | (473,479) | (3,448,655) | 2,000,484 | 730,532 | 398,555 | 497,484 | 137,436 | 39,470,750 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 3,690,795 | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 146,106 | 79,711 | 99,497 | 27,487 | 8,678,577 |
| Regular Tax before general credits | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| AMT | | - | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 146,106 | 79,711 | - | - | 4,860,798 |
| **Minimum Tax Credit Allowed** | | | | | | | | | | | | | | | |
| AMT C/F | | 719,370 | - | 3,212,004 | 4,125,940 | 4,125,940 | 4,234,884 | 4,234,884 | 4,234,884 | 4,234,884 | 4,634,981 | 4,781,087 | 4,860,798 | 4,657,907 | |
| Current period regular tax minus allowable credits | | 11,195,832 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Current year tentative minimum tax (TMT) | | 3,690,795 | 3,212,004 | 913,936 | 0 | 108,944 | 0 | 0 | 0 | 400,097 | 146,106 | 79,711 | 99,497 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 7,505,037 | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward | 719,370 | - | 3,212,004 | 4,125,940 | 4,125,940 | 4,234,884 | 4,234,884 | 4,234,884 | 4,234,884 | 4,634,981 | 4,781,087 | 4,860,798 | 4,657,907 | 4,204,368 | 4,204,368 |
| **Enviro[illegible]tal Tax** | | | | | | | | | | | | | | | |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | - | 5,447,194 | - | | | | | | | | |
| Exemption | | (2,000,000) | - | - | - | (2,000,000) | - | | | | | | | | |
| | | 182,539,731 | 160,600,194 | 45,696,815 | - | 3,447,194 | - | | | | | | | | |
| Rate | | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | | | | | | | | |
| Env tax | | 219,048 | 192,720 | 54,838 | - | 4,137 | - | | | | | | | | |

Schedule #2

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual of PII when TP became Solvent and with AMT on FFA**

| Taxable Income Before NOLD c/f and c/b | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Correct error on 1120X #1 | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Allow corrected post insolvency interest expense | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Remove post insolvency interest deducted on original returns | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763 |
| correct FFA deduction | | | | | | | | 8,933,311 | (12,702,870) | | | (76,106) | | (3,845,465 |
| corrected current period income (loss) per analysis | | | | | 28,412 | 196,288,687 | | | | | | | | 196,317,109 |
| CARRYFORWARD NOLD as corrected | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYBACK NOL 1991 | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| CARRYBACK NOL 1992 | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| CARRYBACK NOL 1993 | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| CARRYBACK NOL 1995 | (388,136,329) | | | 388,136,329 | | | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1996 | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1997 | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,050 |
| Regular | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Investn. [illegible] credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| Minimum tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| Alternative Minumum Tax | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (656,430 |
| Environmental Tax (See Schedule) | 25,774,176 | 0 | 0 | 0 | 106,997 | 0 | 0 | 0 | 400,097 | 110,141 | 79,711 | 0 | 0 | 26,471,121 |
| Total Tax computed pursuant to Notice 89-102 | 2,304,720 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,308,740 |
| | 40,756,723 | - | - | - | 111,016 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 41,584,671 |

**Alternative Minimum Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | | | | | | | | | | | | | | |
| AMT Adjustments/Tax Pref Items | 1,922,655,419 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMTI before NOLD | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299 |
| Alt Min NOLD Carryforward | 1,922,600,120 | (699,121,179) | (660,438,560) | (388,136,329) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryback 1991 | (137,671,626) | | | | | | | | - | - | - | - | - | (137,671,626 |
| Alt Min NOLD Carryback 1992 | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1993 | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | (233,108,743) | | | 270,185,545 | (4,814,846) | | | | (18,004,359) | (4,956,332) | (3,586,991) | (4,477,352) | (1,236,922) | (0 |
| AMT Rate | 192,260,012 | - | - | (117,950,784) | 534,983 | (31,404,040) | (4,105,427) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,751 |
| Tent Min Tax | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Regular Tax before general credits | 38,452,002 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Alt Min Tax | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| | 25,774,176 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | - | - | |

**Minimum Tax Credit Allowed**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | | | | | | | | | | | | | | |
| Current period regular tax minus allowable credits | | 719,370 | 26,493,546 | 26,493,546 | 26,493,546 | 26,493,546 | 26,600,542 | 26,600,542 | 26,600,542 | 26,600,542 | 27,000,639 | 27,110,780 | 27,190,491 | 26,987,599 | |
| Current year tentative minimum tax (TMT) | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 38,452,002 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Minimum Tax Credit allowed in current period | | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward | | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| | 719,370 | 26,493,546 | 26,493,546 | 26,493,546 | 26,493,546 | 26,600,542 | 26,600,542 | 26,600,542 | 26,600,542 | 27,000,639 | 27,110,780 | 27,190,491 | 26,987,599 | 26,534,061 | 26,534,061 |
| | | | | | | | | | | | | | | | 15,050,610 |

**Envir[illegible]tal Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | | | | | | |
| Exemption | 1,922,600,120 | - | - | - | 5,349,829 | - |
| | (2,000,000) | - | - | - | (2,000,000) | - |
| Rate | 1,920,600,120 | - | - | - | 3,349,829 | - |
| Env tax | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| | 2,304,720 | - | - | - | 4,020 | - |

**Correct 1995 T.I. for excess FFA deduction per original return**

| | |
|---|---|
| Taxable Income per Return Filed | (226,674,016) |
| FFA deducted per return | 219,910,521 |
| FFA deductible per analysis (See Schedule below) | (23,621,824) |
| Corrected Taxable Income before NOLD | (30,385,319) |

**FFA Reported/Deducted Per Analysis**

| | Per Analysis | Reported on Return | Adjustment for Excess Deduction |
|---|---|---|---|
| Received and Reported in Taxable Income in 1990 | 1,739,275,700 | 1,739,275,700 | |
| Deducted in 1990 per return | (1,215,311) | (1,215,311) | - |
| | 1,738,060,389 | 1,738,060,389 | |
| Repaid and Deducted in 1991 | (859,721,373) | (859,721,373) | - |
| | 878,339,016 | 878,339,016 | |
| Repaid and Deducted in 1992 | (706,135,375) | (706,135,375) | - |
| | 172,203,641 | 172,203,641 | |
| Repaid and Deducted in 1993 | (148,484,452) | (148,484,452) | - |
| | 23,719,189 | 23,719,189 | |

Schedule #2

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual of PII when TP became Solvent and with AMT on FFA**

| | | | |
|---|---|---|---|
| 'epaid and Deducted in 1994 | (97,365) | (125,777) | 28,412 |
| 'epaid and Deductible in 1995 | 23,621,824 | 23,593,412 | 28,412 |
| :xcess deduction | (23,621,824) | (219,910,521) | 196,288,697 |
| | - | (196,317,109) | 196,317,109 |

| | 1990 Tax Computation | | |
|---|---|---|---|
| | Per Analysis | Per 1120X dated 9/1/93 | Per 1120X dated 11/19/93 |
| 'axable income | 1,922,655,419 | 178,123,699 | 1,761,629,243 |
| :dd back 1989 Net operating loss carryforward per return | | 139,026,176 | 139,026,176 |
| 'axable income attributable to the 1990 tax year with FFA included | 1,922,655,419 | 317,149,875 | 1,920,655,419 |
| 989 net operating loss carryforward per analysis | | (139,026,176) | (139,026,176) |
| 'axable income per analysis | 1,922,655,419 | 178,123,699 | 1,761,629,243 |
| | 34% | 34% | 34% |
| Regular income tax | 653,702,842 | 60,562,058 | 605,753,943 |
| 'edits | (1,481,995) | (1,481,995) | (1,481,995) |
| MT | none | none | none |
| :nvironmental tax | 2,304,720 | 378,113 | 2,304,720 |
| orrect[illegible] ne tax with FFA included per Notice 89-102 | 654,525,568 | 59,458,176 | 606,576,668 |

2/12/04 8:53 AM

Schedule #3

## Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax Per 597 Regs
## with PII allowed when solvent and other corrections

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA Reported per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | - | | - | | | | | (1,739,275,700) |
| Remove FFA Repayment Deductions on returns | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| correct overstated FFA deduction | | | | | | | | | | | | | | | - |
| Correct transposition error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable income before consideration of FFA | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | | 137,671,626 | | | (112,737,126) | (125,777) | (24,808,723) | | | | | | | | - |
| Taxable income after consideration of FFA | | 322,266,656 | 160,600,194 | 45,696,815 | (352,389,003) | 5,321,417 | (32,590,939) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOL 1989 | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | (184,595,030) | (160,600,194) | (7,193,779) | 352,389,003 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | (32,590,939) | | | 32,590,939 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,215,990) | | | 3,448,655 | (2,232,665) | | | | | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | | - | - | 5,912,097 | - | - | - | - | - | 17,772,178 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | - | - | 2,010,113 | - | - | - | - | - | 6,220,262 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,774,997 |
| Credits | | - | 0 | (1,299,463) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299,463) |
| Minimum Tax Credit | | - | - | | | | | | 0 | (5,183,482) | | | | | (5,183,482) |
| ALT. MIN TAX | | 937,362 | 3,212,004 | 203,286 | 0 | 111,459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,464,112 |
| ENVIRONMENTAL TAX | | 219,048 | 190,320 | 52,436 | - | 4,137 | - | | | | | | | | 465,941 |
| TOTAL TAX UNDER 597 REGULATIONS | | 1,156,410 | 3,402,324 | 966,372 | - | 115,596 | - | - | - | 1,036,781 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,222,104 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

### Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (137,726,925) | - | - | 112,737,126 | 125,777 | 24,808,723 | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 46,868,105 | 160,600,194 | 45,696,815 | (126,914,751) | 5,572,971 | 17,026,507 | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (42,181,295) | (95,490,331) | | | | | | | | | | | | (137,671,626) |
| 1993 Alt Min NOLD Carryback/carryforward | | | (49,049,844) | (41,127,134) | 126,914,751 | (5,015,674) | (15,323,856) | | | (16,398,243) | | | | | 0 |
| 1994 Alt Min NOLD Carryback/carryforward | | | | | | | | 4,105,427 | | (1,606,116) | (2,499,311) | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | | | | | | 3,448,655 | | (2,457,021) | (991,634) | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | | | | | | | | | | | - |
| Alt Min Tax Inc after NOLD | | 4,686,811 | 16,060,019 | 4,569,682 | - | 557,297 | 1,702,651 | - | - | 2,000,484 | 550,704 | 2,993,912 | 4,974,835 | 1,374,358 | 39,470,752 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 937,362 | 3,212,004 | 913,936 | - | 111,459 | - | - | - | 400,097 | 110,141 | 598,782 | 994,967 | 274,872 | 7,553,620 |
| Regular Tax before credits | | - | - | 710,650 | - | - | - | - | - | 1,036,781 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 7,292,052 |
| AMT | | 937,362 | 3,212,004 | 203,286 | - | 111,459 | - | - | - | - | - | - | - | - | 4,464,112 |

### Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 1,656,732 | 4,868,736 | 5,072,022 | 5,072,022 | 5,183,482 | 5,183,482 | 5,183,482 | 5,183,482 | - | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 710,650 | - | - | - | - | - | 6,220,262 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 |
| Current year tentative minimum tax (TMT) | | 937,362 | 3,212,004 | 913,936 | - | 111,459 | - | - | - | 400,097 | 110,141 | 598,782 | 994,967 | 274,872 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | - | - | - | - | - | - | 5,820,166 | 1,817,322 | 796,159 | 746,225 | 206,154 |
| Minimum Tax Credit allowed in current period | | - | - | - | - | - | - | - | - | (5,183,482) | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 1,656,732 | 4,868,736 | 5,072,022 | 5,072,022 | 5,183,482 | 5,183,482 | 5,183,482 | 5,183,482 | - | - | - | - | - |

### Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | (352,389,003) | 5,447,194 | (32,590,939) |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (354,389,003) | 3,447,194 | (34,590,939) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | - | 4,137 | - |

| Deferred FFA | Deferred Account | Inc in/(ded from) income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in income in 1990 | (137,671,626) | 137,671,626 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (148,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,126) |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,777) |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,723) |
| Deferred FFA account at 12/31/95 - Net | - | - |

Schedule #4

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax with FFA excluded from Taxable Income as adjusted and with Accrual Basis PII allowed when solvent

### Computation of total tax without FFA reported/deducted

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (860,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | | | | | | | | (1,739,275,700) |
| Remove FFA deductions | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | - | (246,241,604) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable Income Before NOLDs | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| NOLD C/F at 12/31/1989 | (137,671,626) | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | (46,923,404) | (160,600,194) | (32,128,279) | 239,651,877 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | - | | (7,782,216) | | | 7,782,216 | | | | - | | | - | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | - | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,341,767) | | | 3,448,655 | (2,106,888) | | - | | | - |
| | | - | - | 5,786,320 | - | - | - | - | - | 17,897,955 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,776,254 |
| Credits | 1,481,995 | - | 0 | (1,299,463) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299,463) |
| MINI[illegible]X CREDIT | | - | - | - | - | - | - | - | - | (5,864,187) | (1,817,322) | (49,603) | - | - | (7,731,112) |
| ALT[illegible] | | 3,690,795 | 3,212,004 | 0 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,011,742 |
| ENVIR[illegible]MENTAL TAX | | 219,048 | 190,320 | 52,436 | - | 4,137 | 0 | | | 0 | 0 | 0 | 0 | 0 | 465,941 |
| TOTAL TAX | | 3,909,842 | 3,402,324 | 720,322 | - | 113,081 | - | - | - | 400,097 | 110,141 | 1,345,338 | 1,741,192 | 481,025 | 12,223,362 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

### Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f | | 184,595,030 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | | - | | | | | | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | (239,651,877) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward pre 1990 | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| Alt Min NOLD Carryback/forward 1993 | | (28,414,132) | (144,540,175) | (41,127,134) | 239,651,877 | (4,902,475) | | | | (18,004,359) | (2,663,604) | | | | (0) |
| Alt Min NOLD Carryforward 1995 | | | | | | | 7,782,216 | | | | (2,292,728) | (3,586,991) | (1,902,497) | | (0) |
| . | | | | | | | | 3,811,776 | | | | | (2,574,854) | (1,236,922) | (0) |
| Alt Min Tax income after NOLD | | 18,453,973 | 16,060,019 | 4,569,682 | - | 544,719 | - | (293,651) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,750 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Tentative Min Tax | | 3,690,795 | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 8,642,611 |
| Regular Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 8,231,633 |

### Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 4,410,165 | 7,622,168 | 7,622,168 | 7,622,168 | 7,731,112 | 7,731,112 | 7,731,112 | 7,731,112 | 1,866,925 | 49,603 | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 667,886 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,476,791 |
| Current year tentative minimum tax (TMT) | | 3,690,795 | 3,212,004 | 913,936 | - | 108,944 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 8,642,611 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | - | - | - | - | - | - | 5,864,187 | 1,817,322 | 1,315,230 | 1,641,695 | 453,538 | 3,834,180 |
| Minimum Tax Credit allowed in current period | | - | - | - | - | - | - | - | - | 5,864,187 | 1,817,322 | 49,603 | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 4,410,165 | 7,622,168 | 7,622,168 | 7,622,168 | 7,731,112 | 7,731,112 | 7,731,112 | 7,731,112 | 1,866,925 | 49,603 | - | - | - | - |

### Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Curre[illegible]od Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | - | 5,447,194 | - |
| Adju[illegible]and Tax Preference Items | (55,299) | - | | | | |
| Enviro[illegible]al Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (2,000,000) | 3,447,194 | (2,000,000) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | - | 4,137 | - |

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Cash Basis Post Insolvency Interest Deductions and other corrections**

Schedule #5

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,855,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow post insolvency interest expense when paid | | | | | | | | | (238,625,269) | (15,612,670) | | | (3,690,824) | | (257,928,763) |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1 289,386 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| 1991 CARRYBACK NOL | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 CARRYBACK NOL | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 CARRYBACK NOL | | (141,894,725) | | | 141,894,725 | | | | | | | | | | |
| 1995 CARRYBACK NOL | | | | | | (16,012,892) | 16,012,892 | | | | | | | | - |
| 1995 CARRYFORWARD NOL | | | | | | | 14,372,427 | | | (4,392,173) | (5,507,036) | (3,985,546) | (487,672) | | - |
| 1996 CARRYFORWARD NOL | | | | | | | | 2,176,072 | | | | . | (801,714) | (1,374,358) | - |
| 1997 CARRYFORWARD NOL | | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 283,529,329 | - | - | - | - | . | (1,929,355) | (242,073,924) | . | . | . | - | . | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | | 96,399,972 | - | - | - | - | . | . | . | . | . | . | . | - | 96,399,972 |
| Investment Tax credits | | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | . | . | . | . | (1,481,995) |
| Minimum Tax credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | . | . | - | - | (719,370) |
| Alternative Minumum Tax | | 0 | 0 | 0 | 0 | 320,258 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 651,228 |
| Environmental Tax (See Schedule) | | 2,304,720 | 0 | 0 | 0 | 16,815 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,321,536 |
| Total Tax Computed pursuant to Notice 89-102 | | 96,503,327 | - | - | - | 337,073 | - | - | - | 87,843 | 110,141 | 79 711 | 25,788 | 27,487 | 97,171,370 |
| **Alternative Minimum Tax** | | | | | | | | | | | | | | | |
| Current Period TI before NOL C/F & C/B | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5 507,036 | 3,985,546 | 1,289,386 | 1,374,356 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | . | - | . | - | . | . | - | - | . | - | - | . | (55,299) |
| AMTI before NOLD | | 1,922,600,120 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (30,385,319) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374 358 | 177,142,377 |
| 1989 Alt Min NOLD Carryforward | 137,671,626 | (137,671,626) | | | | | | | | | | | | | . |
| 1991 Alt Min NOLD Carryback | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 Alt Min NOLD Carryback | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 Alt Min NOLD Carryback | | (141,894,725) | | | 141,894,725 | | | | | | | | | | - |
| 1995 Alt Min NOLD Carryback/forward | | | | | | (14,411,603) | 29,305,252 | | | (3,952,956) | (4,956,332) | (3,586 991) | (1,160,447) | (1,236,922) | (0) |
| 1996 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | . |
| 1997 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | . |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | | 283,474,030 | - | - | - | 1,601,289 | (1,080,067) | (4,105,427) | (242,073,924) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 56,694,806 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 57,346,034 |
| Regular Tax before general credits | | 96,399,972 | - | - | - | . | - | - | - | - | . | - | - | - | 96,399 972 |
| Alt Min Tax | | 0 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 651,228 |
| **Minimum Tax Credit Allowed** | | | | | | | | | | | | | | | |
| AMT C/F | | 719,370 | - | - | - | - | 320,258 | 320,258 | 320,258 | 320,258 | 408,101 | 518,242 | 597,953 | 623,741 | |
| Current period regular tax minus allowable credits | | 94,917,977 | - | - | - | - | - | - | . | . | . | - | . | - | |
| Current year tentative minimum tax (TMT) | | 56,694,806 | - | - | - | 320,258 | - | - | - | 87,843 | 110,141 | 79 711 | 25 788 | 27 487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 38,223,171 | - | - | - | - | - | - | - | - | . | . | - | - | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | . | - | - | - | |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 320,258 | 320,258 | 320,258 | 320,258. | 406,101 | 518,242 | 597,953 | 623 741 | 651,228 | 651,228 |
| | | | | | | | | | | | | | | | 96,520,142 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,922,600,120 | - | - | - | 16,012,892 | . |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,920,600,120 | - | - | - | 14,012,892 | . |
| Rat[e] | 0 12% | 0 12% | 0.12% | 0.12% | 0.12% | 0 12% |
| Env [tax] | 2,304,720 | - | - | - | 16,815 | - |

**Correct 1995 T.I. for excess FFA deduction per original return**

| | |
|---|---|
| Taxable Income per Return Filed | (226,674,016) |
| FFA deducted per return | 219,910,521 |
| FFA deductible per analysis (See Schedule below) | (23,621,824) |
| Corrected Taxable Income before NOLD | (30,365,319) |

| FFA Reported/Deducted Per | Per Analysis | Reported on Return | Adjustment for Excess Deduction |
|---|---|---|---|
| Received and Reported in Taxable In | 1,739,275,700 | 1,739,275,700 | |
| Deducted in 1990 per return | (1,215,311) | (1,215,311) | - |
| | 1,738,060,389 | 1,738,060,389 | |
| Repaid and Deducted in 1991 | (859,721,373) | (859,721,373) | - |
| | 878,339,016 | 876,339,016 | |
| Repaid and Deducted in 1992 | (706,135,375) | (706,135,375) | - |
| | 172,203,641 | 172,203,641 | |
| Repaid and Deducted in 1993 | (148,484,452) | (148,484,452) | . |
| | 23,719,189 | 23,719,189 | |
| Repaid and Deducted in 1994 | (97,365) | (125,777) | 28,412 |
| | 23,621,824 | 23,593,412 | 28,412 |
| Repaid and Deductible in 1995 | (23,621,824) | (219,910,521) | 196,288,697 |
| Excess deduction | - | (196,317,109) | 196,317,109 |

Schedule #6

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax Per 597 Regs
## with Cash Basis Post Insolvency Interest Deduction and other corrections

| | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA Reported per Amended Return Dated 11/93 | (1,739,275,700) | | | | | | - | - | - | | | | | (1,738,275,700) |
| Remove FFA Repayment Deductions on returns | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| Correct transposition error on 1120X #1 | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | | | | (238,625,269) | (15,812,670) | | | (3,690,824) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable income before consideration of FFA | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,356 | 177,197,676 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | 137,671,626 | | | (112,737,126) | (125,777) | (24,808,723) | | | | | | | | - |
| Taxable income after consideration of FFA | 322,266,656 | 160,600,194 | 45,696,815 | (106,147,399) | 15,984,480 | (31,572,218) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOL 1989 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | (106,147,399) | | | 106,147,399 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | (31,572,218) | | | 31,572,218 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | (4,105,427) | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | (11,879,053) | | | 28,427,552 | (4,392,173) | (5,507,036) | (3,985,546) | (1,289,386) | (1,374,358) | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | 78,447,631 | 160,600,194 | 14,124,597 | - | - | - | - | (213,646,372) | - | - | - | - | - | 39,526,050 |
| | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | 26,672,195 | 54,604,066 | 4,802,363 | - | - | - | - | - | - | - | - | - | - | 86,078,623 |
| Credits | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,481,995) |
| Minim[illegible] Tax Credit | (719,370) | - | | | | | | 0 | - | | | | | (719,370) |
| ALT[illegible]X | 0 | 0 | 2,984,301 | 496,860 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 4,134,336 |
| EN[illegible]ENTAL TAX | 219,048 | 190,320 | 52,436 0 | | 16,932 0 | | | | | | | | | 478,736 |
| TOTAL TAX UNDER 597 REGULATIONS | 24,689,877 | 54,794,386 | 7,839,100 | 496,860 | 339,137 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 88,490,331 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (137,671,626) | | | | | | | | | | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| 1997 Alt Min NOLD Carryback/carryforward | | | | | | (14,499,231) | | | 29392880 | (3,952,956) | (4,956,332) | (3,586,991) | (1,160,447) | (1,236,922) | (0) |
| | | | | | | | | | | | | | | | - |
| Alt Min Tax Inc after NOLD | | 46,868,105 | 160,600,194 | 38,933,320 | 2,484,300 | 1,611,026 | - | - | (212,681,044) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 9,373,621 | 32,120,039 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 50,430,359 |
| Regular Tax before credits | | 26,672,195 | 54,794,386 | 4,802,363 | - | - | - | - | - | - | - | - | - | - | 86,268,944 |
| AMT | | 0 | 0 | 2,984,301 | 496,860 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 4,134,336 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | - | - | 2,984,301 | 3,481,161 | 3,803,366 | 3,803,366 | 3,803,366 | 3,803,366 | 3,891,210 | 4,001,350 | 4,081,061 | 4,106,849 |
| Current period regular tax minus allowable credits | | 25,190,200 | 54,604,066 | 4,802,363 | - | - | - | - | - | - | - | - | - | - |
| Current year tentative minimum tax (TMT) | | 9,373,621 | 32,120,039 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 |
| Excess current year regular tax minus credits over TMT (not below zero) | | 15,816,579 | 22,484,027 | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit allowed in current period | | (719,370) | - | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | - | - | 2,984,301 | 3,481,161 | 3,803,366 | 3,803,366 | 3,803,366 | 3,803,366 | 3,891,210 | 4,001,350 | 4,081,061 | 4,106,849 | 4,134,336 |

## Com[illegible]tation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| C[illegible]riod Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | (106,147,399) | 16,110,257 | (31,572,218) |
| Ad[illegible]nts and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | (108,147,399) | 14,110,257 | (33,572,218) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | 0 | 16,932 | 0 |

## FFA Includable in Income per Reg. Section 1.597-2(c)(2):

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|
| 1.597-2(c)(2)(i) - Liab in excess of aggregate Adj bases of assets (prior year NOL) | (137,671,626) | - | - | - | - | - | - | - |
| 1.597-2(c)(2)(ii) - excess of current yr deductions over gross income (Current period NOL) | - | - | - | - | - | (6,763,495) | (4,105,427) | (242,073,924) |
| FFA Includible in income per Reg. Section 1.597-2(c)(2) (SUM OF ABOVE) | (137,671,626) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |

| Deferred FFA | Deferred Account | Incl/Ded in Income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in income in 1990 | (137,671,626) | 137,671,626 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (148,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,126) |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,777) |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,723) |
| Deferred FFA account at 12/31/95 - Net | - | - |

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax with FFA excluded from Taxable Income, with Cash Basis Post Insolvency Interest and other corrections

Schedule #7

Assumptions.
1. FFA Excluded
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Cash Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax applied, where applicable

**Computation of total tax without FFA reported/deducted**

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1 374,358 | 240,654,795 |
| Remove FFA Included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | | | | | | | | | | | (1,739,275 700) |
| Remove FFA deductions | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | | | | | | | | (238,625,269) | (15,612,670) | | | (3,690,824) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | | | | | | | | | | |
| Taxable Income Before NOLDs | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| NOLD's at 12/31/1989 | (137,671,626) | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (16,110,257) | | | 32,658,756 | (4,392,173) | (5,507,036) | (3,985,546) | (1,289 386) | (1,374,358) | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | | | | | | | | | | - |
| | | 46,923,404 | 160,600,194 | 38,933,320 | 2,484,300 | - | - | - | (209,415,168) | - | - | - | - | - | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | 15,953,957 | 54,604,066 | 13,237,329 | 869,505 | - | - | - | - | - | - | - | - | - | 84,664,857 |
| Credits | | (1,481,995) | 0 | 0 | 0 | - | - | - | - | - | - | - | - | - | (1 481,995) |
| MINIMUM TAX CREDIT | | (719,370) | - | - | - | - | - | - | - | - | - | - | - | - | (719,370) |
| ALT MIN TAX | | 0 | 0 | 0 | 0 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 653,175 |
| ENVIRONMENTAL TAX | | 219,048 | 190,320 | 52,436 | 5,508 | 16,932 | - | - | - | - | - | - | - | - | 484,244 |
| TOTAL TAX | | 13,971,640 | 54,794,386 | 13,289,765 | 875,013 | 339,137 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 83,600,911 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

**Alternative Minimum Tax**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f | | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 184,539,731 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | (6,763,495) | (4,105,427) | (242,073,924) | 4,392,173 | 5,507,036 | 3,985,546 | 1,289,386 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward | 137,671,626 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| 1995 Alt Min NOLD Carryback | | | | (6,763,495) | | | 6,763,495 | | | | | | | | - |
| 1996 Alt Min NOLD Carryback | | | | | (4,105,427) | | | 4,105,427 | | | | | | | - |
| 1997 Alt Min NOLD Carryback/carryforward | | | | | | (14,499,231) | | | 29,392,880 | (3,952,956) | (4,956,332) | (3,586,991) | (1,160,447) | (1,236,922) | (0) |
| Alt Min Tax income after NOLD | | 46,868,105 | 160,600,194 | 38,933,320 | 2,484,300 | 1,611,026 | - | - | (212,681,044) | 439,217 | 550,704 | 398,555 | 128,939 | 137,436 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Tentative Min Tax | | 9,373,621 | 32,120,039 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 50,430,359 |
| Regular Tax | | 15,953,957 | 54,604,066 | 13,237,329 | 869,505 | - | - | - | - | - | - | - | - | - | 84,664,857 |
| Alt Min Tax | | 0 | 0 | 0 | 0 | 322,205 | 0 | 0 | 0 | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 | 0 |

**M[illegible]n Tax Credit Allowed**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM[illegible] | | 719,370 | - | - | - | - | 322,205 | 322,205 | 322,205 | 322,205 | 410,049 | 520,189 | 599,900 | 625,688 |
| Current period regular tax minus allowable credits | | 14,471,962 | 54,604,066 | 13,237,329 | 869,505 | - | - | - | - | - | - | - | - | - |
| Current year tentative minimum tax (TMT) | | 0 | 0 | 7,786,664 | 496,860 | 322,205 | - | - | - | 87,843 | 110,141 | 79,711 | 25,788 | 27,487 |
| Excess current year regular tax minus credits over TMT (not below zero) | | 14,471,962 | 54,604,066 | 5,450,665 | 372,645 | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 322,205 | 322,205 | 322,205 | 322,205 | 410,049 | 520,189 | 599,900 | 625,688 | 653,175 |

**Computation of Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 184,595,030 | 160,600,194 | 45,696,815 | 6,589,727 | 16,110,257 | - |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000 000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 182,539,731 | 158,600,194 | 43,696,815 | 4,589,727 | 14,110,257 | (2,000,000) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 219,048 | 190,320 | 52,436 | 5,508 | 16,932 | - |

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual Basis Post Insolvency Interest Deductions, other corrections**
**and no AMT on FFA**

Schedule #8

Assumptions:
1. FFA included per Notice 89-102
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is not applicable on FFA

| Taxable Income Before NOLD c/f and c/b | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Correct error on 1120X #1 | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Allow corrected post insolvency interest expense | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Remove post insolvency interest deducted on original returns | | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,923,763 |
| correct FFA deduction | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465 |
| corrected current period income (loss) per analysis | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| CARRYFORWARD NOLD as corrected | | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYBACK NOL 1991 | | (137,671,626) | | | | | | | | | | | | | (137,671,626 |
| CAR[illegible]CK NOL 1992 | | (848,061,581) | 848,061,581 | | | | | | | | | | | | - |
| CA[illegible]CK NOL 1993 | | (685,688,370) | | 685,688,370 | | | | | | | | | | | - |
| CA[illegible]CK NOL 1995 | | (151,030,253) | | | 151,030,253 | | | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1996 | | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1997 | | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| | | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAXABLE INCOME AFTER NET OPER. LOSS C/FORWARD - C/BACK | | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,050 |
| Regular Tax | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Investment Tax credits | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |
| Minimum Tax credits | 1,481,995 | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,995 |
| Alternative Minimum Tax | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | (206,154) | (925,524 |
| Environmental Tax (See Schedule) | | 0 | 0 | 0 | 0 | 108,944 | 0 | 0 | 0 | 1,775,434 | 1,101,407 | 797,109 | 692,579 | 0 | 4,475,473 |
| Total Tax computed pursuant to Notice 89-102 | | 143,549 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 147,568 |
| | | 10,620,010 | - | - | - | 112,964 | - | - | - | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | 15,676,763 |

**Alternative Minimum Tax**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | | | | | | | | | | | | | | | |
| AMT Adjustments/Tax Pref Items (remove FFA) | | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMTI before NOLD | | (1,738,115,688) | 859,721,373 | 706,135,375 | 148,484,452 | 97,365 | 23,621,824 | - | - | - | - | - | | | (55,299 |
| Alt Min NOLD Carryforward pre 1990 | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryback/forward 1993 | 137,671,626 | (109,461,480) | (11,659,792) | (16,550,354) | | | | | | | | | | | (137,671,626 |
| Alt Min NOLD Carryback/forward 1995 | | | | (1,851,950) | 2,545,801 | (693,851) | | | | | | | | | - |
| Alt Min NOLD Carryback/forward 1996 | | | | | | (4,208,624) | 7,782,216 | | | (3,573,592) | | | | | - |
| Alt Min NOLD Carryback/forward 1997 | | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| AMT Rate | | 12,162,387 | - | 2,044,701 | - | 544,719 | - | - | - | 8,877,169 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,470,751 |
| Tent Min Tax | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Regular Tax before general credits | | 2,432,477 | - | - | - | 108,944 | - | - | - | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,485,210 |
| | | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,240 |

**[illegible]m Tax Credit Allowed**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Al[illegible] | | | | | | | | | | | | | | | |
| Current period regular tax minus allowable credits | | 719,370 | - | - | - | - | 108,944 | 108,944 | 108,944 | 108,944 | 1,884,378 | 2,985,785 | 3,782,894 | 4,475,473 | |
| Current year tentative minimum tax (TMT) | | 11,195,832 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 2,432,477 | 0 | 0 | 0 | 108,944 | 0 | 0 | 0 | 1,775,434 | 1,101,407 | 797,109 | 994,967 | 274,872 | |
| Minimum Tax Credit allowed in current period | | 8,763,354 | - | - | - | - | - | - | - | - | - | - | - | 206,154 | |
| Minimum Tax Credit carryforward | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | 206,154 | |
| | 719,370 | - | - | - | - | 108,944 | 108,944 | 108,944 | 108,944 | 1,884,378 | 2,985,785 | 3,782,894 | 4,475,473 | 4,269,319 | 4,269,319 |
| | | | | | | | | | | | | | | | 11,407,444 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | | | | | | |
| Exemption | 121,623,867 | - | - | - | 5,349,829 | - |
| | (2,000,000) | - | - | - | (2,000,000) | - |
| Rate | 119,623,867 | - | - | - | 3,349,829 | - |
| Env tax | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| | 143,549 | - | - | - | 4,020 | - |

2/12/04 9:06 AM

Schedule #9

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with Accrual Basis Post Insolvency Interest Deductions and ATM on FFA**

Assumptions:
1. FFA included per Notice 89-102
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is applicable

| Taxable Income Before NOLD c/f and c/b | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Correct error on 1120X #1 | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,7 |
| Allow corrected post insolvency interest expense | 2,000,000 | | | | | | | | | | | | | 2,000,0 |
| Remove post insolvency interest deducted on original returns | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,7 |
| correct FFA deduction | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,4 |
| corrected current period income (loss) per analysis | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,1 |
| CARRYFORWARD NOLD as corrected | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,6 |
| CARRYBACK NOL 1991 | (137,671,626) | | | | | | | | | | | | | (137,671,6 |
| CARRYBACK NOL 1992 | (848,061,581) | 848,061,581 | | | | | | | | | | | | - |
| CARRYBACK NOL 1993 | (685,688,370) | | 685,688,370 | | | | | | | | | | | - |
| CARRYBACK NOL 1995 | (151,030,253) | | | 151,030,253 | | | | | | | | | | - |
| CARRYFORWARD NOL 1995 | | | | | (5,349,829) | 5,349,829 | | | | | | | | - |
| CARRYFORWARD NOL 1996 | | | | | | 26,054,211 | | | (20,004,843) | (5,507,036) | (542,332) | | | - |
| CARRYFORWARD NOL 1997 | | | | | | | 4,105,427 | | | | (3,443,214) | (662,213) | | - |
| | | | | | | | | 3,448,655 | | | | (3,448,655) | | - |
| | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER LOSS C/FORWARD - C/BACK | 37,287,725 | - | - | - | - | - | - | - | - | - | - | 863,967 | 1,374,358 | 39,526,0 |
| Regular Tax | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Investment Tax credits | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,2 |
| Minimum Tax credits | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | - |
| Alternative Minumum Tax | - | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | (202,892) | (453,538) | (656,4 |
| Environmental Tax (See Schedule) | 24,515,859 | 0 | 0 | 0 | 106,997 | 0 | 0 | 0 | 400,097 | 110,141 | 79,711 | 0 | 0 | 25,212,8 |
| Total Tax computed pursuant to Notice 89-102 | 2,229,221 | 0 | 0 | 0 | 4,020 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,233,2 |
| | 39,422,906 | - | - | - | 111,016 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 40,250,8 |

**Alternative Minimum Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | | | | | | | | | | | | | | |
| AMT Adjustments/Tax Pref items | 1,859,739,555 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,6 |
| AMTI before NOLD | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,2 |
| Alt Min NOLD Carryforward | 1,859,684,256 | (848,061,581) | (685,688,370) | (151,030,253) | 5,349,829 | (31,404,040) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,3 |
| Alt Min NOLD Carryback 1991 | (137,671,626) | | | | | | | | - | - | - | - | - | (137,671,6 |
| Alt Min NOLD Carryback 1992 | (848,061,581) | 848,061,581 | | | | | | | | | | | | - |
| Alt Min NOLD Carryback 1993 | (685,688,370) | | 685,688,370 | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | (27,544,063) | | | 64,620,865 | (4,814,846) | | | | (18,004,359) | (4,956,332) | (3,586,991) | (4,477,352) | (1,236,922) | |
| AMT Rate | 185,968,426 | - | - | (86,409,388) | 534,983 | (31,404,040) | (4,105,427) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,7 |
| Tent Min Tax | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Regular Tax before general credits | 37,193,685 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 38,017,6 |
| | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | 13,461,2 |

**Minimum Tax Credit Allowed**

| AMT C/F | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current period regular tax minus allowable credits | 719,370 | 25,235,229 | 25,235,229 | 25,235,229 | 25,235,229 | 25,342,225 | 25,342,225 | 25,342,225 | 25,342,225 | 25,742,322 | 25,852,463 | 25,932,174 | 25,729,282 | |
| Current year tentative minimum tax (TMT) | 12,677,827 | - | - | - | - | - | - | - | - | - | - | 302,388 | 481,025 | |
| Excess current year regular tax minus credits over TMT (not below zero) | 37,193,685 | - | - | - | 106,997 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Minimum Tax Credit allowed in current period | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| Minimum Tax Credit carryforward | - | - | - | - | - | - | - | - | - | - | - | 202,892 | 453,538 | |
| 719,370 | 25,235,229 | 25,235,229 | 25,235,229 | 25,235,229 | 25,342,225 | 25,342,225 | 25,342,225 | 25,342,225 | 25,742,322 | 25,852,463 | 25,932,174 | 25,729,282 | 25,275,744 | 25,275,7 |
| | | | | | | | | | | | | | | 14,975,1 |

**Environmental Tax**

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,859,684,256 | - | - | - | 5,349,829 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,857,684,256 | - | - | - | 3,349,829 | - |
| Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Env tax | 2,229,221 | - | - | - | 4,020 | - |

Schedule # 10

# Benjamin Franklin Savings and Loan Assn and Subsidiaries
## Computation of Income Tax Per 597 Regs
## with Accrual Basis Post Insolvency Interest Deduction and other corrections

Assumptions:
1. FFA included per 597 Regulations
2. Corrected NOL carryforward
3. $2,000,000 correction for error on amended return
4. Post insolvency interest allowed on Accrual Basis
5. Correction for overstated FFA deductions
6. Removal of post insolvency interest deducted on original returns
7. Alternative Minimum Tax is applicable

| | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 Taxable Income Before NOLD (before 1989 carryforward and 1991, 1992 carrybacks) | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,018) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA Reported per Amended Return Dated 11/93 | (1,739,275,700) | | | | | | - | - | - | | | | | (1,739,275,700) |
| Remove FFA Repayment Deductions on returns | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,935,592,809 |
| correct overstated FFA deduction | | | | | | | | | | | | | | - |
| Correct transposition error on 1120X #1 | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| Taxable income before consideration of FFA | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| Add FFA Includible/(Deductible) Per 597 Regs (See Schedule) | 137,671,626 | | | (112,737,126) | (125,777) | (24,808,723) | | | | | | | | - |
| Taxable income after consideration of FFA | 259,350,792 | 11,659,792 | 20,447,005 | (115,282,927) | 5,321,417 | (32,590,939) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| CARRYFORWARD NOL 1989 | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| C[illegible]CK/FORWARD NOL 1993 | (115,282,927) | | | 115,282,927 | | | | | | | | | | - |
| C[illegible]CK/FORWARD NOL 1995 | | | (20,447,005) | | (5,321,417) | 32,590,939 | | | (6,822,517) | | | | | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| TAXABLE INCOME AFTER NOL CARRYFORWARD/BACK | 6,396,239 | 11,659,792 | - | - | - | - | - | - | 5,628,244 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526,050 |
| | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | 2,174,721 | 3,964,329 | - | - | - | - | - | - | 1,969,885 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,653,557 |
| Credits | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,481,995) |
| Minimum Tax Credit | - | (977,126) | | | | | | 0 | (427,647) | (90,237) | - | | | (1,495,010) |
| ALT MIN TAX | 257,756 | 0 | 408,940 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 775,640 |
| ENVIRONMENTAL TAX | 143,549 | 11,592 | 22,136 | - | 4,137 | - | | | | | | | | 181,413 |
| TOTAL TAX UNDER 597 REGULATIONS | 1,094,031 | 2,998,795 | 431,076 | - | 113,080 | - | - | - | 1,542,238 | 1,837,226 | 1,394,941 | 1,741,192 | 481,025 | 11,633,606 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f w/out FFA | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward (cumulative @ 1989) | 137,671,626 | (109,461,480) | (10,493,813) | (17,716,333) | | | | | | | | | | | (0) |
| 1993 Alt Min NOLD Carryback/carryforward | | | | (685,972) | 2,545,801 | (1,859,829) | | | | | | | | | - |
| 1994 Alt Min NOLD Carryback/carryforward | | | | | | (3,042,646) | 7,782,216 | | | (4,739,570) | | | | | - |
| 1995 Alt Min NOLD Carryback/carryforward | | | | | | | | 4,105,427 | | (4,105,427) | | | | | - |
| 1996 Alt Min NOLD Carryback/carryforward | | | | | | | | | 3,448,655 | (3,448,655) | | | | | - |
| Alt Min Tax Inc after NOLD | | 12,162,387 | 1,165,979 | 2,044,700 | - | 544,719 | - | - | - | 7,711,191 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tentative Min Tax | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,150 |
| Regular Tax before credits | | 2,174,721 | 2,998,795 | - | - | - | - | - | - | 1,542,238 | 1,837,226 | 1,394,941 | 1,741,192 | 481,025 | 12,170,139 |
| AMT | | 257,756 | - | 408,940 | - | 108,944 | - | - | - | - | - | - | - | - | 775,640 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 977,126 | - | 408,940 | 408,940 | 517,884 | 517,884 | 517,884 | 517,884 | 90,237 | - | - | - |
| Current period regular tax minus allowable credits | | 692,726 | 3,964,329 | - | - | - | - | - | - | 1,969,885 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 |
| Cu[illegible]ar tentative minimum tax (TMT) | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 |
| E[illegible]rent year regular tax minus credits over TMT (not below zero) | | - | 3,731,133 | - | - | - | - | - | - | 427,647 | 826,055 | 597,832 | 746,225 | 206,154 |
| Mi[illegible]Tax Credit allowed in current period | | - | (977,126) | - | - | - | - | - | - | (427,647) | (90,237) | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 977,126 | - | 408,940 | 408,940 | 517,884 | 517,884 | 517,884 | 517,884 | 90,237 | - | - | - | - |

## Computation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 121,679,166 | 11,659,792 | 20,447,005 | (115,282,927) | 5,447,194 | (32,590,939) |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 119,623,867 | 9,659,792 | 18,447,005 | (117,282,927) | 3,447,194 | (34,590,939) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 143,549 | 11,592 | 22,136 | - | 4,137 | - |

## FFA includable in income per Reg. Section 1.597-2(c)(2):

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 |
|---|---|---|---|---|---|---|---|---|
| 1.597-2(c)(2)(i) - Liab in excess of aggregate Adj bases of assets (prior year NOL) | (137,671,626) | - | - | - | - | - | - | - |
| 1.597-2(c)(2)(ii) - excess of current yr deductions over gross income (Current period NOL) | - | - | - | (2,545,801) | - | (7,782,216) | (4,105,427) | (3,448,655) |
| FFA includible in income per Reg. Section 1.597-2(c)(2) (SUM OF ABOVE) | (137,671,626) | NONE | NONE | NONE | NONE | NONE | NONE | NONE |

| Deferred FFA | Deferred Account | Inc in/(ded from) income |
|---|---|---|
| FFA Received in 1990 | 1,739,275,700 | |
| FFA Reported in income in 1990 | (137,671,626) | 137,671,626 |
| Deferred FFA at 12/31/90 | 1,601,604,074 | |
| FFA repaid in 1991 | (859,721,373) | |
| Deferred FFA at 12/31/91 | 741,882,701 | |
| FFA repaid in 1992 | (706,135,375) | |
| Deferred FFA at 12/31/92 | 35,747,326 | |
| FFA repaid in 1993 | (149,484,452) | |
| FFA repayment deductible in 1993 | (112,737,126) | |
| FFA deduction allowed in 1993 | 112,737,126 | (112,737,126) |
| Deferred FFA account at 12/31/93 | - | |
| FFA repaid in 1994 | (125,777) | |
| FFA repayment deductible in 1994 | (125,777) | |
| FFA deduction allowed in 1994 | 125,777 | (125,777) |
| Deferred FFA account at 12/31/94 | - | |
| FFA repaid in 1995 | (24,808,723) | |
| FFA repayment deductible in 1995 | (24,808,723) | |
| FFA deduction allowed in 1995 | 24,808,723 | (24,808,723) |
| Deferred FFA account at 12/31/95 - Net | - | - |

Schedule #11

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Computation of Income Tax with FFA excluded from Taxable Income**
**as adjusted and with Accrual Basis Post Insolvency Interest Deductions**

## Computation of total tax without FFA reported/deducted

| | | 1990***** | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,178) | (660,438,560) | (141,894,725) | 15,984,480 | (228,674,018) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Remove FFA included in income per Amended Return Dated 11/93 | | (1,739,275,700) | | | - | | | | | | | | | | (1,739,275,700) |
| Remove FFA deductions | | 1,215,311 | 859,721,373 | 706,135,375 | 148,484,452 | 125,777 | 219,910,521 | | | | | | | | 1,835,592,809 |
| Correct error on 1120X #1 | | 2,000,000 | | | - | | | | | | | | | | 2,000,000 |
| Allow corrected post insolvency interest expense | | (62,915,864) | (148,940,402) | (25,249,810) | (9,135,528) | (10,663,063) | (1,018,721) | | | | | | (5,375) | | (257,928,763) |
| Remove original post insolvency interest deducted on returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| | | | | | | | - | | | | | | | | - |
| Taxable Income Before NOLDs | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| NOLD C/F at 12/31/1989 | (137,671,626) | (121,679,166) | (11,659,792) | (4,332,668) | | | | | | | | | | | (137,671,626) |
| CARRYBACK/FORWARD NOL 1993 | | | | (2,545,801) | 2,545,801 | | | | | | | | | | - |
| CARRYBACK/FORWARD NOL 1995 | | | | (7,782,216) | | | 7,782,216 | | | | - | | | - | - |
| CARRYBACK/FORWARD NOL 1996 | | | | | | (4,105,427) | | 4,105,427 | | | | | | | - |
| CARRYBACK/FORWARD NOL 1997 | | | | | | (1,341,767) | | | 3,448,655 | (2,106,888) | | | | | - |
| | | - | - | 5,786,320 | - | - | - | - | - | 17,897,955 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,526,050 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | VARIED |
| Regular Income Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 13,776,254 |
| Credits | 1,481,995 | - | 0 | (1,299,463) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,299,463) |
| MINIMUM TAX CREDIT | | - | - | (258,946) | - | - | - | - | - | (3,235,041) | - | - | - | - | (3,493,987) |
| ALT MIN TAX | | 2,432,477 | 233,196 | 0 | 0 | 108,944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,774,617 |
| ENVIRONMENTAL TAX | | 143,549 | 11,592 | 22,138 | - | 4,137 | 0 | | | 0 | 0 | 0 | 0 | 0 | 181,413 |
| TOTAL TAX | | 2,576,026 | 244,788 | 431,077 | - | 113,080 | - | - | - | 3,029,243 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 11,938,835 |

***** 1990 TAXABLE INCOME BEFORE NOLD = 1,781,629,243 + 139,026,176

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before c/b; c/f | | 121,679,166 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,197,676 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 121,623,867 | 11,659,792 | 20,447,005 | (2,545,801) | 5,447,194 | (7,782,216) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 177,142,377 |
| Alt Min NOLD Carryforward | 137,671,626 | (109,461,480) | (10,493,813) | (17,716,333) | | | | | | | | | | | (137,671,626) |
| Alt Min NOLD Carryback/forward | | | | (665,971) | 2,545,801 | (1,859,830) | | | | | | | | | - |
| Alt Min NOLD Carryforward | | | | | | (3,042,645) | 7,782,216 | | | (4,739,571) | | | | | - |
| | | | | | | | | 4,105,427 | | (4,105,427) | | | | | |
| | | | | | | | | | 3,448,655 | (3,448,655) | | | | | |
| Alt Min Tax income after NOLD | | 12,162,387 | 1,165,979 | 2,044,701 | - | 544,719 | - | - | - | 7,711,190 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,358 | 39,470,751 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Tentative Min Tax | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,150 |
| Regular Tax | | - | - | 1,967,349 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 8,231,633 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | 3,151,847 | 3,385,043 | 3,126,098 | 3,126,098 | 3,235,041 | 3,235,041 | 3,235,041 | 3,235,041 | - | - | - | - | - |
| Current period regular tax minus allowable credits | | - | - | 667,886 | - | - | - | - | - | 6,264,284 | 1,927,463 | 1,394,941 | 1,741,192 | 481,025 | 12,476,791 |
| Current year tentative minimum tax (TMT) | | 2,432,477 | 233,196 | 408,940 | - | 108,944 | - | - | - | 1,542,238 | 1,101,407 | 797,109 | 994,967 | 274,872 | 7,894,150 |
| Excess current year regular tax minus credits over TMT (not below zero) | | - | - | 258,946 | - | - | - | - | - | 4,722,046 | 826,055 | 597,832 | 746,225 | 206,154 | 4,582,641 |
| Minimum Tax Credit allowed in current period | | - | - | 258,946 | - | - | - | - | - | 3,235,041 | - | - | - | - | - |
| Minimum Tax Credit carryforward | 719,370 | 3,151,847 | 3,385,043 | 3,126,098 | 3,126,098 | 3,235,041 | 3,235,041 | 3,235,041 | 3,235,041 | - | - | - | - | - | - |

## Co...ation of Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| Current Period Taxable Income | 121,679,166 | 11,659,792 | 20,447,005 | - | 5,447,194 | - |
| Adjustments and Tax Preference Items | (55,299) | - | | | | |
| Environmental Tax Exclusion | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) | (2,000,000) |
| | 119,623,867 | 9,659,792 | 18,447,005 | (2,000,000) | 3,447,194 | (2,000,000) |
| Tax Rate | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| Environmental tax | 143,549 | 11,592 | 22,138 | - | 4,137 | - |

2/12/04 9:09 AM

Schedule #12

**Benjamin Franklin Savings and Loan Assn and Subsidiaries**
**Income Tax Computations Per Notice 89-102**
**with PII Accrual beginning in 1995, with AMT where applicable**

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxable Income Before NOLD | | 1,920,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 15,984,480 | (226,674,016) | (4,105,427) | (12,381,966) | 32,707,513 | 5,507,036 | 3,985,546 | 5,056,316 | 1,374,358 | 240,654,795 |
| Correct error on 1120X #1 | | 2,000,000 | | | | | | | | | | | | | 2,000,000 |
| Allow post insolvency interest expense accrual beginning in 1995 | | | | | | | (257,923,389) | | | | | | (5,375) | | (257,928,764) |
| Remove post insolvency interest deducted on original returns | | | | | | | | | 8,933,311 | (12,702,670) | | | (76,106) | | (3,845,465) |
| correct FFA deduction | | | | | | 28,412 | 196,288,697 | | | | | | | | 196,317,109 |
| corrected current period income (loss) per analysis | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (288,308,708) | (4,105,427) | (3,448,655) | 20,004,843 | 5 507,036 | 3,985,546 | 4,974,635 | 1,374,358 | 177,197,675 |
| CARRYFORWARD NOLD as corrected | | (137,671,626) | | | | | | | | | | | | | (137,671,626) |
| 1991 CARRYBACK NOL | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 CARRYBACK NOL | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 CARRYBACK NOL | | (141,894,725) | | | 141,894,725 | | | | | | | | | | - |
| 1995 CARRYBACK NOL | | | | | | (16,012,892) | 16,012,892 | | | | | | | | - |
| 1995 CARRYFORWARD NOL | | | | | | | 35,846,818 | | | (20,004,843) | (5,507,036) | (3,985,546) | (4,974,635) | (1,374,358) | - |
| 1996 CARRYFORWARD NOL | | | | | | | | | | | | | | | - |
| 1997 CARRYFORWARD NOL | | | | | | | | | | | | | | | - |
| TAXABLE INCOME AFTER NET OPER LOSS C/FORWARD - C/BACK | | 283,529,329 | - | - | - | - | (236,449,198) | (4,105,427) | (3,448,655) | - | - | - | - | - | 39,526,049 |
| | | 34% | 34% | 34% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | |
| Regular Tax | | 96,399,972 | - | - | - | - | - | - | - | - | - | - | - | - | 96,399,972 |
| Investment Tax credits | | (1,481,995) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (1,481,995) |
| Minimum Tax credits | | (719,370) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | - | - | (719,370) |
| Alternative Minumum Tax | | 0 | 0 | 0 | 0 | 320,258 | 0 | 0 | 0 | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 1,037,190 |
| Environmental Tax (See Schedule) | | 2,304,720 | 0 | 0 | 0 | 16,815 | 0 | n/a after 1995 | n/a after 1995 | n/a after 1995 | n/a | n/a | n/a | n/a | 2,321,536 |
| Total Tax computed pursuant to Notice 89-102 | | 96,503,327 | - | - | - | 337,073 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | 97,557,333 |

## Alternative Minimum Tax

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Current Period TI before NOL C/F & C/B | | 1,922,655,419 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (288,308,708) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1,374,356 | 177,197,675 |
| AMT Adjustments/Tax Pref Items | | (55,299) | - | - | - | - | - | - | - | - | - | - | - | - | (55,299) |
| AMTI before NOLD | | 1,922,600,120 | (699,121,179) | (660,438,560) | (141,894,725) | 16,012,892 | (288,308,708) | (4,105,427) | (3,448,655) | 20,004,843 | 5,507,036 | 3,985,546 | 4,974,835 | 1 374,358 | 177,142,376 |
| 1989 Alt Min NOLD Carryforward | 137,671,626 | (137,671,626) | | | | | | | | | | | | | - |
| 1991 Alt Min NOLD Carryback | | (699,121,179) | 699,121,179 | | | | | | | | | | | | - |
| 1992 Alt Min NOLD Carryback | | (660,438,560) | | 660,438,560 | | | | | | | | | | | - |
| 1993 Alt Min NOLD Carryback | | (141,894,725) | | | 141,894,725 | | | | | | | | | | - |
| 1995 Alt Min NOLD Carryback/forward | | | | | | (14,411,603) | 46,673,558 | | | (18,004,359) | (4,956,332) | (3,586,991) | (4,477,352) | (1,236,922) | (0) |
| 1996 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | - |
| 1997 Alt Min NOLD Carryback/forward | | | | | | | | | | | | | | | - |
| Alt Min Tax Income after AMTNOLD (AMTNOLD LIMITED TO 90%) | | 283,474,030 | - | - | - | 1,601,289 | (241,635,149) | (4,105,427) | (3,448,655) | 2,000,484 | 550,704 | 398,555 | 497,484 | 137,436 | 39,470,750 |
| AMT Rate | | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| Tent Min Tax | | 56,694,806 | - | - | - | 320,258 | - | - | - | 400,097 | 110,141 | 79,711 | 99 497 | 27,487 | 57,731,996 |
| Regular Tax before general credits | | 96,399,972 | - | - | - | - | - | - | - | - | - | - | - | - | 96,399,972 |
| Alt Min Tax | | 0 | - | - | - | 320,258 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27 487 | 1,037,190 |

## Minimum Tax Credit Allowed

| | | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMT C/F | | 719,370 | - | - | - | - | 320,258 | 320,258 | 320,258 | 320,258 | 720,355 | 830,495 | 910,206 | 1,009,703 | |
| Current period regular tax minus allowable credits | | 94,917,977 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Current year tentative minimum tax (TMT) | | 56,694,806 | - | - | - | 320,258 | - | - | - | 400,097 | 110,141 | 79,711 | 99,497 | 27,487 | |
| Excess current year regular tax minus credits over TMT (not below zero) | | 38,223,171 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Minimum Tax Credit allowed in current period | | 719,370 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Minimum Tax Credit carryforward | 719,370 | - | - | - | - | 320,258 | 320 258 | 320,258 | 320,258 | 720,355 | 830,495 | 910,206 | 1,009,703 | 1,037,190 | 1 037,190 |
| | | | | | | | | | | | | | | | 96,520,142 |

## Environmental Tax

| | 1990 | 1991 | 1992 | 1993 | 1994 | 1995 |
|---|---|---|---|---|---|---|
| AMTI before NOLD | 1,922,600,120 | - | - | - | 16,012,892 | - |
| Exemption | (2,000,000) | - | - | - | (2,000,000) | - |
| | 1,920,600,120 | - | - | - | 14,012,892 | - |
| Ra[illegible] | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% | 0.12% |
| En[illegible] | 2,304,720 | - | - | - | 16,815 | - |

## Correct 1995 T.I. for excess FFA deduction per original return

| | 1990 |
|---|---|
| Taxable Income per Return Filed | (226,674,016) |
| FFA deducted per return | 219,910,521 |
| FFA deductible per analysis (See Schedule below) | (23,621,824) |
| Corrected Taxable Income before NOLD | (30,385,319) |

| FFA Reported/Deducted Per | Per Analysis | Reported on Return | Adjustment for Excess Deduction |
|---|---|---|---|
| Received and Reported in Taxable In | 1,739,275,700 | 1,739,275,700 | |
| Deducted in 1990 per return | (1,215,311) | (1,215,311) | - |
| | 1,738,060,389 | 1,738,060,389 | |
| Repaid and Deducted in 1991 | (859,721,373) | (859,721,373) | - |
| | 878,339,016 | 878,339,016 | |
| Repaid and Deducted in 1992 | (706,135,375) | (706,135,375) | - |
| | 172,203,641 | 172,203,641 | |
| Repaid and Deducted in 1993 | (148,484,452) | (148,484,452) | - |
| | 23,719,189 | 23 719,189 | |
| Repaid and Deducted in 1994 | (97,365) | (125,777) | 28,412 |
| | 23,821,824 | 23,593,412 | 28,412 |
| Repaid and Deductible in 1995 | (23,621,824) | (219,910,521) | 196,288,697 |
| Excess deduction | - | (196,317,109) | 196,317,109 |

## Benjamin Franklin Savings and Loan Interest Computation
### Computed to 12/31/2003 (No 2%)

| | | Net Tax | FTF Pen | Est Pen | Interest | Total |
|---|---|---|---|---|---|---|
| **Sch #1** | | | | | | |
| 1990 | w/o pen | 10,695,510.00 | | | 257,101,649.16 | 267,797,159.16 |
| | with pen | 10,695,510.00 | 136,105,239.00 | | 476,166,485.43 | 622,967,234.43 |
| 1991 | | 3,404,724.00 | | | 14,817,107.45 | 18,221,831.45 |
| 1992 | | 968,772.00 | | | 2,548,103.56 | 3,516,875.56 |
| 1994 | w/o pen | 113,081.00 | | | 411,031.58 | 524,112.58 |
| | with pen | 113,081.00 | 30,282.00 | 17,332.00 | 452,572.90 | 613,267.90 |
| 1998 | | 400,097.00 | | | 159,621.24 | 559,718.24 |
| 1999 | w/o pen | 146,106.00 | | | 42,626.69 | 188,732.69 |
| | with pen | 146,106.00 | 27,535.00 | | 50,660.07 | 224,301.07 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 99,497.00 | | | 9,949.46 | 109,446.46 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |
| **Sch #2** | | | | | | |
| 1990 | w/o pen | 40,756,723.00 | | | 294,238,937.94 | 334,995,660.94 |
| | with pen | 40,756,723.00 | 136,479,210.00 | | 513,905,690.20 | 691,141,623.20 |
| 1994 | w/o pen | 111,016.00 | | | 418,731.55 | 529,748.55 |
| | with pen | 111,016.00 | 30,282.00 | 17,332.00 | 460,272.85 | 618,903.85 |
| 1998 | | 400,097.00 | | | 159,621.24 | 559,718.24 |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 99,497.00 | | | 9,949.46 | 109,446.46 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |

| | | Net Tax | FTF Pen | Est Pen | Interest | Total |
|---|---|---|---|---|---|---|
| **Sch #3** | | | | | | |
| 1990 | w/o pen | 1,156,410.00 | | | 39,369,150.70 | 40,525,560.70 |
| | with pen | 1,156,410.00 | 14,831,712.00 | | 62,516,881.14 | 78,055,003.14 |
| 1991 | | 3,402,324.00 | | | 22,397,962.87 | 25,800,286.87 |
| 1992 | | 966,372.00 | | | 7,151,218.48 | 8,117,590.48 |
| 1994 | w/o pen | 115,596.00 | | | 710,822.13 | 826,418.13 |
| | with pen | 115,596.00 | 30,282.00 | 17,332.00 | 752,363.45 | 915,573.45 |
| 1998 | | 1,036,781.00 | | | 413,630.38 | 1,450,411.38 |
| 1999 | w/o pen | 1,927,463.00 | | | 562,340.84 | 2,489,803.84 |
| | with pen | 1,927,463.00 | 27,535.00 | | 570,374.21 | 2,525,372.21 |
| 2000 | | 1,394,941.00 | | | 252,948.79 | 1,647,889.79 |
| 2001 | | 1,741,192.00 | | | 174,115.07 | 1,915,307.07 |
| 2002 | | 481,025.00 | | | 18,301.05 | 499,326.05 |
| **Sch #4** | | | | | | |
| 1990 | w/o pen | 3,909,842.00 | | | 14,123,072.08 | 18,032,915.08 |
| | with pen | 3,909,842.00 | 3,638,926.00 | | 19,980,015.83 | 27,528,784.83 |
| 1991 | | 3,402,324.00 | | | 22,397,962.87 | 25,800,286.87 |
| 1992 | | 720,322.00 | | | 3,502,667.50 | 4,222,989.50 |
| 1994 | w/o pen | 113,081.00 | | | 729,585.54 | 842,666.54 |
| | with pen | 113,081.00 | 30,282.00 | 17,332.00 | 771,126.85 | 931,821.85 |
| 1998 | | 400,097.00 | | | 159,621.24 | |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 1,345,338.00 | | | 243,954.13 | 1,589,292.15 |
| 2001 | | 1,741,192.00 | | | 174,115.07 | 1,915,307.07 |
| 2002 | | 481,025.00 | | | 18,301.05 | 499,326.05 |

| Sch #5 | | Net Tax | FTF Pen | Est Pen | Interest | Total |
|---|---|---|---|---|---|---|
| 1990 | w/o pen | 96,503,327.00 | | | 357,066,471.74 | 453,569,798.74 |
| | with pen | 96,503,327.00 | 136,479,210.00 | | 576,577,309.13 | 809,559,846.13 |
| 1994 | w/o pen | 337,073.00 | | | 1,258,025.86 | 1,595,098.86 |
| | with pen | 337,073.00 | 30,282.00 | 17,332.00 | 1,299,567.17 | 1,684,254.17 |
| 1998 | | 87,843.00 | | | 35,045.50 | 122,888.50 |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 25,788.00 | | | 2,578.74 | 28,366.74 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |
| **Sch #6** | | | | | | |
| 1990 | w/o pen | 24,689,878.00 | | | 64,576,989.12 | 89,266,866.12 |
| | with pen | 24,689,878.00 | 13,675,498.00 | | 86,588,050.33 | 124,953,425.33 |
| 1991 | | 54,794,386.00 | | | 81,525,563.17 | 136,319,949.17 |
| 1992 | | 7,839,100.00 | | | 14,115,422.94 | 21,954,522.94 |
| 1993 | | 496,860.00 | | | 571,647.46 | 1,068,507.47 |
| 1994 | w/o pen | 339,137.00 | | | 2,531,624.36 | 2,870,761.36 |
| | with pen | 339,137.00 | 30,282.00 | 17,332.00 | 2,573,165.63 | 2,959,916.63 |
| 1998 | | 87,843.00 | | | 35,045.50 | 122,888.50 |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 25,788.00 | | | 2,578.74 | 28,366.74 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |

| | | Net Tax | FTF Pen | Est Pen | Interest | Total |
|---|---|---|---|---|---|---|
| **Sch #7** | | | | | | |
| 1990 | w/o pen | 13,971,640.00 | | | 24,389,317.13 | 38,360,957.13 |
| | with pen | 13,971,640.00 | 3,163,619.00 | | 29,449,051.66 | 46,564,310.66 |
| 1991 | | 54,794,386.00 | | | 81,525,563.17 | 136,319,949.17 |
| 1992 | | 13,289,765.00 | | | 18,511,717.09 | 31,801,482.09 |
| 1993 | | 875,013.00 | | | 1,717,978.62 | 2,592,991.62 |
| 1994 | w/o pen | 339,137.00 | | | 2,750,547.24 | 3,089,684.24 |
| | with pen | 339,137.00 | 30,282.00 | 17,332.00 | 2,792,088.63 | 3,178,839.63 |
| 1998 | | 87,843.00 | | | 35,045.50 | 122,888.50 |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 25,788.00 | | | 2,578.74 | 28,366.74 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |
| **Sch #8** | | | | | | |
| 1990 | w/o pen | 10,620,011.00 | | | 225,819,047.24 | 236,439,057.24 |
| | with pen | 10,620,011.00 | 131,275,188.00 | | 437,109,793.91 | 579,004,991.91 |
| 1994 | w/o pen | 112,964.00 | | | 410,916.73 | 523,880.73 |
| | with pen | 112,964.00 | 30,282.00 | 17,332.00 | 452,458.32 | 613,036.01 |
| 1998 | | 1,775,434.00 | | | 708,320.69 | 2,483,754.69 |
| 1999 | w/o pen | 1,101,407.00 | | | 321,337.51 | 1,422,744.51 |
| | with pen | 1,101,407.00 | 27,535.00 | | 329,370.88 | 1,458,312.88 |
| 2000 | | 797,109.00 | | | 144,542.15 | 941,651.15 |
| 2001 | | 994,967.00 | | | 99,494.33 | 1,094,461.33 |
| 2002 | | 274,872.00 | | | 10,457.77 | 285,329.77 |

| Sch #9 | | Tax | | [illegible] Pen | | Est Pen | | Interest | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | w/o pen | 39,422,906.00 | | | | | | 261,508,617.12 | | 300,931,523.12 |
| | with pen | 39,422,906.00 | | 132,239,771.00 | | | | 474,351,884.67 | | 646,014,561.67 |
| 1994 | w/o pen | 111,016.00 | | | | | | 418,731.55 | | 529,748.55 |
| | with pen | 111,016.00 | | 30,282.00 | | 17,332.00 | | 460,272.85 | | 618,903.85 |
| 1998 | | 400,097.00 | | | | | | 159,621.24 | | 559,718.24 |
| 1999 | w/o pen | 110,141.00 | | | | | | 32,133.83 | | 142,274.83 |
| | with pen | 110,141.00 | | 26,985.00 | | | | 40,006.76 | | 177,132.76 |
| 2000 | | 79,711.00 | | | | | | 14,454.22 | | 94,165.22 |
| 2001 | | 699,497.00 | | | | | | 9,949.46 | | 109,446.46 |
| 2002 | | 27,487.00 | | | | | | 1,045.77 | | 28,532.77 |
| **Sch #10** | | | | | | | | | | |
| 1990 | w/o pen | 1,094,031.00 | | | | | | 25,082,433.11 | | 26,176,464.11 |
| | with pen | 1,094,031.00 | | 9,007,306.00 | | | | 39,579,920.58 | | 49,681,257.58 |
| 1991 | | 2,998,795.00 | | | | | | 4,461,742.63 | | 7,460,537.63 |
| 1992 | | 431,076.00 | | | | | | 3,833,868.46 | | 4,264,944.46 |
| 1994 | w/o pen | 113,081.00 | | | | | | 409,336.91 | | 522,417.91 |
| | with pen | 113,081.00 | | 30,282.00 | | 17,332.00 | | 450,878.23 | | 611,573.23 |
| 1998 | | 1,542,238.00 | | | | | | 615,285.66 | | 2,157,523.66 |
| 1999 | w/o pen | 1,837,226.00 | | | | | | 536,014.02 | | 2,373,240.02 |
| | with pen | 1,837,226.00 | | 27,535.00 | | | | 544,047.37 | | 2,408,808.37 |
| 2000 | | 1,394,941.00 | | | | | | 252,948.79 | | 1,647,889.79 |
| 2001 | | 1,741,192.00 | | | | | | 174,115.07 | | 1,915,307.07 |
| 2002 | | 481,025.00 | | | | | | 18,301.05 | | 499,326.05 |

| | | Net Tax | FTF Pen | Est Pen | Interest | Total |
|---|---|---|---|---|---|---|
| **Sch #11** | | | | | | |
| 1990 | w/o pen | 2,576,026.00 | | | 4,496,788.91 | 7,072,814.91 |
| | with pen | 2,576,026.00 | 579,606.00 | | 5,429,679.42 | 8,585,311.42 |
| 1991 | | 244,788.00 | | | 364,206.64 | 608,994.64 |
| 1992 | | 431,076.00 | | | 2,020,771.14 | 2,451,847.14 |
| 1994 | w/o pen | 113,081.00 | | | 729,585.54 | 842,666.54 |
| | with pen | 113,081.00 | 30,282.00 | 17,332.00 | 771,126.85 | 931,821.85 |
| 1998 | | 3,029,243.00 | | | 1,208,535.78 | 4,237,778.78 |
| 1999 | w/o pen | 1,927,463.00 | | | 562,340.84 | 2,489,803.84 |
| | with pen | 1,927,463.00 | 27,535.00 | | 570,374.21 | 2,525,372.21 |
| 2000 | | 1,394,941.00 | | | 252,948.79 | 1,647,889.79 |
| 2001 | | 1,741,192.00 | | | 174,115.07 | 1,915,307.07 |
| 2002 | | 481,025.00 | | | 18,301.05 | 499,326.05 |
| **Sch #12** | | | | | | |
| 1990 | w/o pen | 96,503,327.00 | | | 357,066,471.74 | 453,569,798.74 |
| | with pen | 96,503,327.00 | 136,479,210.00 | | 576,577,309.13 | 809,599,846.13 |
| 1994 | w/o pen | 337,073.00 | | | 1,229,934.23 | 1,567,007.23 |
| | with pen | 337,073.00 | 30,282.00 | 17,332.00 | 1,271,475.54 | 1,656,162.54 |
| 1998 | | 400,097.00 | | | 159,621.24 | 559,718.24 |
| 1999 | w/o pen | 110,141.00 | | | 32,133.83 | 142,274.83 |
| | with pen | 110,141.00 | 26,985.00 | | 40,006.76 | 177,132.76 |
| 2000 | | 79,711.00 | | | 14,454.22 | 94,165.22 |
| 2001 | | 99,497.00 | | | 9,949.46 | 109,446.46 |
| 2002 | | 27,487.00 | | | 1,045.77 | 28,532.77 |

| | | | SCHEDULE # 1 | | | | |
|---|---|---|---|---|---|---|---|
| | INTEREST CALCULATED | | | | | | |
| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX +INTEREST |
| 1990 W/Pen | 604,912,173.00 | 10,695,510.00 | 3/15/91 | 9/19/91 | 31,550,367.35 | 136,105,239.00 | |
| | 772,567,779.35 | | 9/15/91 | 3/15/92 | 37,786,192.48 | | |
| | 572,652,770.83 | | 3/15/92 | 3/15/93 | 45,041,412.66 | | |
| | 393,145,073.49 | | 3/15/93 | 3/15/94 | 28,503,404.63 | | |
| | 289,682,126.12 | | 3/15/94 | 12/31/03 | 333,285,108.31 | | |
| TOTAL | | 10,695,510.00 | | | 476,166,485.43 | | 486,861,995.43 |
| 1990 W/O Pen | 604,912,173.00 | 10,695,510.00 | 3/15/91 | 3/15/92 | 62,679,669.50 | | |
| | 429,890,641.50 | | 3/15/92 | 3/15/93 | 33,812,604.73 | | |
| | 239,154,136.23 | | 3/15/93 | 3/15/94 | 17,338,910.18 | | |
| | 124,526,694.41 | | 3/15/94 | 12/31/03 | 143,270,464.75 | | |
| TOTAL | | 10,695,510.00 | | | 257,101,649.16 | | 267,797,159.16 |
| 1991 | 32,312,759.00 | 3,404,724.00 | 3/15/92 | 3/15/94 | 5,068,496.72 | | |
| | 8,473,220.72 | | 3/15/94 | 12/31/03 | 9,748,610.73 | | |
| TOTAL | 8,472,220.72 | 3,404,724.00 | | | 14,817,107.45 | | 18,221,831.45 |
| 1992 | 9,194,199.00 | 968,772.00 | 3/15/93 | 3/15/94 | 666,588.47 | | |
| | 1,635,360.47 | | 3/15/94 | 12/31/03 | 1,881,515.09 | | |
| TOTAL | | 968,772.00 | | | 2,548,103.56 | | 3,516,875.56 |
| 1994 W/PEN | 1,823,079.00 | 113,081.00 | 3/15/95 | 9/15/95 | 89,368.06 | 47,614.00 | |
| | 1,942,729.06 | | 9/15/95 | 12/25/95 | 48,983.31 | | |
| | 2,009,044.37 | | 12/25/95 | 3/15/96 | 40,420.66 | | |
| | 339,467.03 | | 3/15/96 | 12/31/03 | 273,800.87 | | |
| TOTAL | | 113,081.00 | | | 452,572.90 | | 565,653.90 |
| 1994 W/O PEN | 1,823,079.00 | 113,081.00 | 3/15/95 | 3/15/96 | 177,035.18 | | |
| | 290,116.18 | | 3/15/96 | 12/31/03 | 233,996.40 | | |
| TOTAL | | 113,081.00 | | | 411,031.58 | | 524,112.58 |
| 1998 | 400,097.00 | 400,097.00 | 3/15/99 | 12/31/03 | 159,621.24 | | |
| TOTAL | | 400,097.00 | | | 159,621.24 | | 559,718.24 |
| 1999 W/PEN | 173,641.00 | 146,106.00 | 3/15/00 | 12/31/03 | 50,660.07 | 27,535.00 | |
| TOTAL | | 146,106.00 | | | 50,660.07 | | 196,766.07 |
| 1999 W/O PEN | 146,106.00 | 146,106.00 | 3/15/00 | 12/31/03 | 42,626.69 | | |
| TOTAL | | 146,106.00 | | | 42,626.69 | | 188,732.69 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 99,497.00 | 99,497.00 | 3/15/02 | 12/31/03 | 9,949.46 | | |
| TOTAL | | 99,497.00 | | | 9,949.46 | | 109,446.46 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 778,664,989.53 |

**SCHEDULE # 2**

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| | | | *INTEREST CALCULATED* | | | | |
| 1990 W/PEN | 609,199,210.00 | 40,756,723.00 | 3/15/91 | 9/15/91 | 31,773,966.07 | 136,479,210.00 | |
| | 777,452,386.07 | | 9/15/91 | 3/15/92 | 38,025,097.99 | | |
| | 577,776,283.06 | | 3/15/92 | 3/15/93 | 45,444,397.24 | | |
| | 398,671,570.30 | | 3/15/93 | 3/15/94 | 28,904,081.08 | | |
| | 321,383,475.38 | | 3/15/93 | 12/31/03 | 369,758,147.82 | | |
| TOTAL | | 40,756,723.00 | | | 513,905,690.20 | | 554,662,413.20 |
| 1990 W/O PEN | 609,199,210.00 | 40,756,723.00 | 3/15/91 | 3/15/92 | 63,123,882.84 | | |
| | 434,621,891.94 | | 3/15/92 | 3/15/93 | 34,184,736.33 | | |
| | 244,257,518.17 | | 3/15/93 | 3/15/94 | 17,708,910.38 | | |
| | 155,774,252.55 | | 3/15/94 | 12/31/03 | 179,221,408.39 | | |
| TOTAL | | 40,756,723.00 | | | 294,238,937.94 | | 334,995,660.94 |
| 1994 W/PEN | 1,876,460.00 | 111,016.00 | 3/15/95 | 9/15/95 | 91,984.82 | | |
| | 1,998,726.82 | | 9/15/95 | 12/25/95 | 50,395.21 | | |
| | 2,066,454.03 | | 12/25/95 | 3/15/96 | 41,575.70 | | |
| | 342,586.73 | | 3/15/96 | 12/31/03 | 276,347.12 | | |
| TOTAL | | 111,016.00 | | | 460,302.85 | | 571,318.85 |
| 1994 W/O PEN | 1,876,460.00 | 111,016.00 | 3/15/95 | 3/15/96 | 182,218.90 | 47,614.00 | |
| | 293,235.90 | | 3/15/96 | 12/31/03 | 236,512.65 | | |
| TOTAL | | 111,016.00 | | | 418,731.55 | | 529,747.55 |
| 1998 | 400,097.00 | 400,097.00 | 3/15/99 | 12/31/03 | 159,621.24 | | |
| TOTAL | | 400,097.00 | | | 159,621.24 | | 559,718.24 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.00 | | 142,274.00 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 99,497.00 | 99,497.00 | 3/15/02 | 12/31/03 | 9,949.46 | | |
| TOTAL | | 99,497.00 | | | 9,949.46 | | 109,446.46 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 891,843,424.99 |

SCHEDULE # 3

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 63,918,720.00 | 1,156,410.00 | 3/15/91 | 9/15/91 | 3,333,804.79 | 14,831,712.00 | |
| | 81,634,236.79 | | 9/15/91 | 3/15/94 | 17,423,945.61 | | |
| | 36,295,872.40 | | 3/15/94 | 12/31/03 | 41,759,130.74 | | |
| TOTAL | | 1,156,410.00 | | | 62,516,881.14 | | 63,673,291.14 |
| 1990 W/O PEN | 63,918,720.00 | 1,156,410.00 | 3/15/91 | 3/15/94 | 17,688,129.38 | | |
| | 18,844,539.38 | | 3/15/94 | 12/31/03 | 21,681,021.32 | | |
| TOTAL | | 1,156,410.00 | | | 39,369,150.70 | | 40,525,560.70 |
| 1991 | 54,794,386.00 | 3,402,324.00 | 3/15/92 | 3/15/94 | 8,594,907.23 | | |
| | 11,997,231.23 | | 3/15/94 | 12/31/03 | 13,803,055.64 | | |
| TOTAL | | 3,402,324.00 | | | 22,397,962.87 | | 25,800,286.87 |
| 1992 | 14,289,890.00 | 966,372.00 | 3/15/93 | 3/15/94 | 1,036,031.09 | | |
| | 13,083,322.09 | | 3/15/94 | 3/15/96 | 2,490,990.85 | | |
| | 4,493,393.94 | | 3/15/96 | 12/31/03 | 3,624,296.54 | | |
| TOTAL | | 966,372.00 | | | 7,151,318.48 | | 8,117,690.48 |
| 1994 W/PEN | 1,813,419.00 | 115,596.00 | 3/15/95 | 9/15/95 | 88,894.52 | 47,614.00 | |
| | 1,932,595.52 | | 9/15/95 | 12/25/95 | 48,727.81 | | |
| | 1,998,655.33 | | 12/25/95 | 3/15/97 | 226,221.13 | | |
| | 829,031.46 | | 3/15/97 | 3/15/98 | 78,063.39 | | |
| | 605,116.85 | | 3/15/98 | 12/31/03 | 310,456.60 | | |
| TOTAL | | 115,596.00 | | | 752,363.45 | | 867,959.45 |
| 1994 W/O PEN | 1,813,419.00 | 115,596.00 | 3/15/95 | 3/15/97 | 357,604.26 | | |
| | 775,178.26 | | 3/15/97 | 3/15/98 | 72,992.45 | | |
| | 546,192.71 | | 3/15/98 | 12/31/03 | 280,225.42 | | |
| TOTAL | | 115,596.00 | | | 710,822.13 | | 826,418.13 |
| 1998 | 1,036,781.00 | 1,036,781.00 | 3/15/99 | 12/31/03 | 413,630.38 | | |
| TOTAL | | 1,036,781.00 | | | 413,630.38 | | 1,450,411.38 |
| 1999 W/PEN | 1,954,998.00 | 1,927,463.00 | 3/15/00 | 12/31/03 | 570,374.21 | 27,535.00 | |
| TOTAL | | 1,927,463.00 | | | 570,374.21 | | 2,497,837.21 |
| 1999 W/O PEN | 1,927,463.00 | 1,927,463.00 | 3/15/00 | 12/31/03 | 562,340.84 | | |
| TOTAL | | 1,927,463.00 | | | 562,340.84 | | 2,489,803.84 |
| 2000 | 1,394,941.00 | 1,394,941.00 | 3/15/01 | 12/31/03 | 252,948.79 | | |
| TOTAL | | 1,394,941.00 | | | 252,948.79 | | 1,647,889.79 |
| 2001 | 1,741,192.00 | 1,741,192.00 | 3/15/02 | 12/31/03 | 174,115.07 | | |
| TOTAL | | 1,741,192.00 | | | 174,115.07 | | 1,915,307.07 |
| 2002 | 481,025.00 | 481,025.00 | 3/15/03 | 12/31/03 | 18,301.05 | | |
| TOTAL | | 481,025.00 | | | 18,301.05 | | 499,326.05 |
| TOTAL | | | | | | | 80,995,864.80 |

SCHEDULE # 4

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | Net Tax Due | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 16,173,005.00 | 3,909,842.00 | 3/15/91 | 9/15/91 | 843,534.44 | 3,638,926.00 | |
| | 20,655,465.44 | | 9/15/91 | 3/15/94 | 4,408,685.88 | | |
| | 12,800,989.32 | | 3/15/94 | 12/31/03 | 14,727,795.51 | | |
| TOTAL | | 3,909,842.00 | | | 19,980,015.83 | | 23,889,857.83 |
| 1990 W/O PEN | 16,173,005.00 | 3,909,842.00 | 3/15/91 | 3/15/94 | 4,475,530.87 | | |
| | 8,385,373.87 | | 3/15/94 | 12/31/03 | 9,647,541.21 | | |
| TOTAL | | 3,909,842.00 | | | 14,123,072.08 | | 18,032,914.08 |
| 1991 | 54,794,386.00 | 3,402,324.00 | 3/15/92 | 3/15/94 | 8,594,907.23 | | |
| | 11,997,231.23 | | 3/15/94 | 12/31/03 | 13,803,055.64 | | |
| TOTAL | | 3,402,324.00 | | | 22,397,962.87 | | 25,800,286.87 |
| 1992 | 14,289,890.00 | 720,322.00 | 3/15/93 | 3/15/94 | 1,036,031.09 | | |
| | 4,402,306.09 | | 3/15/94 | 3/15/95 | 374,326.08 | | |
| | 2,130,679.17 | | 3/15/95 | 12/31/03 | 2,092,310.33 | | |
| TOTAL | | 720,322.00 | | | 3,502,667.50 | | 4,222,989.50 |
| 1994 W/PEN | 1,856,183.00 | 113,081.00 | 3/15/95 | 9/15/95 | 90,990.82 | 47,614.00 | |
| | 1,977,455.82 | | 9/15/95 | 12/25/95 | 49,858.90 | | |
| | 2,044,646.72 | | 12/25/95 | 3/15/97 | 231,426.75 | | |
| | 880,228.47 | | 3/15/97 | 3/15/98 | 82,884.20 | | |
| | 615,855.67 | | 3/15/98 | 12/31/03 | 315,966.18 | | |
| TOTAL | | 113,081.00 | | | 771,126.85 | | 884,207.85 |
| 1994 W/O PEN | 1,856,183.00 | 113,081.00 | 3/15/95 | 3/15/97 | 366,037.26 | | |
| | 826,375.26 | | 3/15/97 | 3/15/98 | 77,813.28 | | |
| | 556,931.54 | | 3/15/98 | 12/31/03 | 285,735.00 | | |
| TOTAL | | 113,081.00 | | | 729,585.54 | | 842,666.54 |
| 1998 | 400,097.00 | 400,097.00 | 3/15/99 | 12/31/03 | 159,621.24 | | |
| TOTAL | | 400,097.00 | | | 159,621.24 | | 559,718.24 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.83 | | 142,274.83 |
| 2000 | 1,345,338.00 | 1,345,338.00 | 3/15/01 | 12/31/03 | 243,954.13 | | |
| TOTAL | | 1,345,338.00 | | | 243,954.13 | | 1,589,292.13 |
| 2001 | 1,741,192.00 | 1,741,192.00 | 3/15/02 | 12/31/03 | 174,115.07 | | |
| TOTAL | | 1,741,192.00 | | | 174,115.07 | | 1,915,307.07 |
| 2002 | 481,025.00 | 481,025.00 | 3/15/03 | 12/31/03 | 18,301.05 | | |
| TOTAL | | 481,025.00 | | | 18,301.05 | | 499,326.05 |
| TOTAL | | | | | | | 54,639,130.92 |

SCHEDULE # 5

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 606,997,845.00 | 96,503,327.00 | 3/15/91 | 9/15/91 | 31,659,149.61 | 136,479,210.00 | |
| | 775,136,204.61 | | 9/15/91 | 3/15/92 | 37,911,813.84 | | |
| | 575,346,817.45 | | 3/15/92 | 3/15/93 | 45,253,310.13 | | |
| | 396,051,017.58 | | 3/15/93 | 3/15/94 | 28,641,587.46 | | |
| | 376,448,398.04 | | 3/15/94 | 12/31/03 | 433,111,448.09 | | |
| TOTAL | | 96,503,327.00 | | | 576,577,309.13 | | 673,080,636.13 |
| 1990 W/O PEN | 606,997,845.00 | 96,503,327.00 | 3/15/91 | 3/15/92 | 62,895,782.24 | | |
| | 432,192,426.24 | | 3/15/92 | 3/15/93 | 33,993,649.24 | | |
| | 241,636,965.48 | | 3/15/93 | 3/15/94 | 17,518,917.73 | | |
| | 210,911,676.21 | | 3/15/94 | 12/31/03 | 242,658,122.63 | | |
| TOTAL | | 96,503,327.00 | | | 357,066,471.84 | | 453,569,798.84 |
| 1994 W/PEN | 5,621,327.00 | 337,073.00 | 3/15/95 | 9/15/95 | 275,559.68 | 47,614.00 | |
| | 5,927,168.68 | | 9/15/95 | 12/25/95 | 149,445.61 | | |
| | 6,093,946.29 | | 12/25/95 | 3/15/96 | 122,606.21 | | |
| | 932,298.50 | | 3/15/96 | 12/31/03 | 751,955.67 | | |
| TOTAL | | 337,073.00 | | | 1,299,567.17 | | 1,636,640.17 |
| 1994 W/O PEN | 5,621,327.00 | 337,073.00 | 3/15/95 | 3/15/96 | 545,874.66 | | |
| | 882,947.66 | | 3/15/96 | 12/31/03 | 712,151.20 | | |
| TOTAL | | 337,073.00 | | | 1,258,025.86 | | 1,595,098.86 |
| 1998 | 87,843.00 | 87,843.00 | 3/15/99 | 12/31/03 | 35,045.50 | | |
| TOTAL | | 87,843.00 | | | 35,045.50 | | 122,888.50 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,041.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,041.00 | | | 32,133.83 | | 142,174.83 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 25,788.00 | 25,788.00 | 3/15/02 | 12/31/02 | 2,578.74 | | |
| TOTAL | | 25,788.00 | | | 2,578.74 | | 28,366.74 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 1,130,448,449.82 |

SCHEDULE # 6

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 60,779,993.00 | 24,689,878.00 | 3/15/91 | 9/15/91 | 3,170,098.40 | 13,675,498.00 | |
| | 77,625,589.40 | | 9/15/91 | 3/15/94 | 16,568,343.16 | | |
| | 58,103,816.56 | | 3/15/94 | 12/31/03 | 66,849,608.77 | | |
| TOTAL | | 24,689,878.00 | | | 86,588,050.33 | | 111,277,928.33 |
| 1990 W/O PEN | 60,779,993.00 | 24,689,878.00 | 3/15/91 | 3/15/94 | 16,819,554.22 | | |
| | 41,509,431.22 | | 3/15/94 | 12/31/03 | 47,757,434.90 | | |
| TOTAL | | 24,689,878.00 | | | 64,576,989.12 | | 89,266,867.12 |
| 1991 | 54,794,386.00 | 54,794,386.00 | 3/15/92 | 12/31/03 | 81,525,563.17 | | |
| TOTAL | | 54,794,386.00 | | | 81,525,563.17 | | 136,319,949.17 |
| 1992 | 15,589,353.00 | 7,839,386.00 | 3/15/93 | 3/15/96 | 4,313,560.42 | | |
| | 12,152,660.42 | | 3/15/96 | 12/31/03 | 9,801,862.52 | | |
| TOTAL | | 7,839,386.00 | | | 14,115,422.94 | | 21,954,808.94 |
| 1993 | 496,860.00 | 496,860.00 | 3/15/94 | 12/31/03 | 571,647.46 | | |
| TOTAL | | 496,860.00 | | | 571,647.16 | | 1,068,507.16 |
| 1994 W/PEN | 5,451,655.00 | 339,137.00 | 3/15/95 | 9/15/95 | 267,242.28 | 47,614.00 | |
| | 5,749,179.28 | | 9/15/95 | 12/25/95 | 144,957.85 | | |
| | 5,911,469.13 | | 12/25/95 | 3/15/97 | 669,099.49 | | |
| | 5,184,723.62 | | 3/15/97 | 3/15/98 | 488,204.70 | | |
| | 1,956,255.32 | | 3/15/98 | 12/31/03 | 1,003,661.31 | | |
| TOTAL | | 339,137.00 | | | 2,573,165.63 | | 2,912,302.63 |
| 1994 W/O PEN | 5,451,655.00 | 339,137.00 | 3/15/95 | 3/15/97 | 1,075,060.41 | | |
| | 5,130,870.41 | | 3/15/97 | 3/15/98 | 483,133.78 | | |
| | 1,897,331.19 | | 3/15/98 | 12/31/03 | 973,430.17 | | |
| TOTAL | | 339,137.00 | | | 2,531,624.36 | | 2,870,761.36 |
| 1998 | 87,843.00 | 87,843.00 | 3/15/99 | 12/31/03 | 35,045.50 | | |
| TOTAL | | 87,843.00 | | | 35,045.50 | | 122,888.50 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.83 | | 142,274.83 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 25,788.00 | 25,788.00 | 3/15/02 | 12/31/02 | 2,578.74 | | |
| TOTAL | | 25,788.00 | | | 2,578.74 | | 28,366.74 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 366,237,500.53 |

SCHEDULE # 7

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 13,971,640.00 | 13,971,640.00 | 3/15/91 | 9/15/91 | 728,717.98 | 3,163,619.00 | |
| | 17,843,976.98 | | 9/15/91 | 12/31/03 | 28,720,333.68 | | |
| TOTAL | | 13,971,640.00 | | | 29,449,051.66 | | 43,420,691.66 |
| 1990 W/O PEN | 13,971,640.00 | 13,971,640.00 | 3/15/91 | 12/31/03 | 24,389,317.13 | | |
| TOTAL | | 13,971,640.00 | | | 24,389,317.13 | | 38,360,957.13 |
| 1991 | 54,794,386.00 | 54,794,386.00 | 3/15/92 | 12/31/03 | 81,525,563.17 | | |
| TOTAL | | 54,794,386.00 | | | 81,525,563.17 | | 136,319,949.17 |
| 1992 | 15,589,353.00 | 13,289,765.00 | 3/15/93 | 3/15/96 | 4,313,560.42 | | |
| | 17,603,325.42 | | 3/15/96 | 12/31/03 | 14,198,156.67 | | |
| TOTAL | | 13,289,765.00 | | | 18,511,717.09 | | 31,801,482.09 |
| 1993 | 2,311,912.00 | 875,013.00 | 3/15/94 | 3/15/97 | 691,252.87 | | |
| | 1,566,265.87 | | 3/15/97 | 12/31/03 | 1,026,725.75 | | |
| TOTAL | | 875,013.00 | | | 1,717,978.62 | | 2,592,991.62 |
| 1994 W/PEN | 5,494,419.00 | 339,137.00 | 3/15/95 | 9/15/95 | 269,338.60 | 47,614.00 | |
| | 5,794,039.60 | | 9/15/95 | 12/25/95 | 146,088.94 | | |
| | 5,957,460.57 | | 12/25/95 | 3/15/98 | 1,298,766.38 | | |
| | 2,100,944.95 | | 3/15/98 | 12/31/03 | 1,077,894.68 | | |
| TOTAL | | 339,137.00 | | | 2,792,088.60 | | 3,131,225.60 |
| 1994 W/O PEN | 5,494,419.00 | 339,137.00 | 3/15/95 | 3/15/98 | 1,702,883.77 | | |
| | 2,042,020.77 | | 3/15/98 | 12/31/03 | 1,047,663.47 | | |
| TOTAL | | 339,137.00 | | | 2,750,547.24 | | 3,089,684.24 |
| 1998 | 87,843.00 | 87,843.00 | 3/15/99 | 12/31/03 | 35,045.50 | | |
| TOTAL | | 87,843.00 | | | 35,045.50 | | 122,888.50 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.83 | | 142,274.83 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 25,788.00 | 25,788.00 | 3/15/02 | 12/31/02 | 2,578.74 | | |
| TOTAL | | 25,788.00 | | | 2,578.74 | | 28,366.74 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 259,283,357.33 |

SCHEDULE # 8

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO DATE FROM | | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 583,445,280.00 | 10,620,011.00 | 3/15/91 | 9/15/91 | 30,430,719.92 | 131,275,188.00 | |
| | 745,151,187.92 | | 9/15/91 | 3/15/92 | 36,445,250.45 | | |
| | 493,255,500.37 | | 3/15/92 | 3/15/93 | 38,796,502.31 | | |
| | 298,917,956.68 | | 3/15/93 | 3/15/94 | 21,671,845.96 | | |
| | 269,239,516.64 | | 3/15/94 | 12/31/03 | 309,765,475.27 | | |
| TOTAL | | 10,620,011.00 | | | 437,109,793.91 | | 447,729,804.91 |
| 1990 W/O PEN | 583,445,280.00 | 10,620,011.00 | 3/15/91 | 3/15/92 | 60,455,317.24 | | |
| | 355,559,659.24 | | 3/15/92 | 3/15/93 | 27,966,178.03 | | |
| | 150,391,791.27 | | 3/15/93 | 3/15/94 | 10,903,552.83 | | |
| | 109,945,058.10 | | 3/15/94 | 12/31/03 | 126,493,999.14 | | |
| TOTAL | | 10,620,011.00 | | | 225,819,047.24 | | 236,439,058.24 |
| 1994 W/PEN | 1,822,962.00 | 112,964.00 | 3/15/95 | 9/15/95 | 89,362.33 | 47,614.00 | |
| | 1,942,606.33 | | 9/15/95 | 12/25/95 | 48,980.22 | | |
| | 2,008,918.55 | | 12/25/95 | 3/15/96 | 40,418.12 | | |
| | 339,338.67 | | 3/15/96 | 12/31/03 | 273,697.34 | | |
| TOTAL | | 112,964.00 | | | 452,458.32 | | 565,422.32 |
| 1994 W/O PEN | 1,822,962.00 | 112,964.00 | 3/15/95 | 3/15/96 | 177,023.83 | | |
| | 289,987.83 | | 3/15/96 | 12/31/03 | 233,892.90 | | |
| TOTAL | | 112,964.00 | | | 410,916.73 | | 523,880.73 |
| 1998 | 1,775,434.00 | 1,775,434.00 | 3/15/99 | 12/31/03 | 708,320.69 | | |
| TOTAL | | 1,775,434.00 | | | 708,320.69 | | 2,483,754.69 |
| 1999 W/PEN | 1,128,942.00 | 1,101,407.00 | 3/15/00 | 12/31/03 | 329,370.88 | 27,535.00 | |
| TOTAL | | 1,101,407.00 | | | 329,370.88 | | 1,430,777.88 |
| 1999 W/O PEN | 1,101,407.00 | 1,101,407.00 | 3/15/00 | 12/31/03 | 321,337.51 | | |
| TOTAL | | 1,101,407.00 | | | 321,337.51 | | 1,422,744.51 |
| 2000 | 797,109.00 | 797,109.00 | 3/15/01 | 12/31/03 | 144,542.15 | | |
| TOTAL | | 797,109.00 | | | 144,542.15 | | 941,651.15 |
| 2001 | 994,967.00 | 994,967.00 | 3/15/02 | 12/31/03 | 99,494.33 | | |
| TOTAL | | 994,967.00 | | | 99,494.33 | | 1,094,461.33 |
| 2002 | 274,872.00 | 274,872.00 | 3/15/03 | 12/31/03 | 10,457.77 | | |
| TOTAL | | 274,872.00 | | | 10,457.77 | | 285,329.77 |
| TOTAL | | | | | | | 692,916,885.53 |

SCHEDULE # 9

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 587,732,317.00 | 39,422,906.00 | 3/15/91 | 9/15/91 | 30,654,318.65 | 132,239,771.00 | |
| | 750,626,406.65 | | 9/15/91 | 3/15/92 | 36,713,042.72 | | |
| | 498,998,511.37 | | 3/15/92 | 3/15/93 | 39,248,212.91 | | |
| | 305,112,678.28 | | 3/15/93 | 3/15/94 | 22,120,969.37 | | |
| | 300,399,220.65 | | 3/15/94 | 12/31/03 | 345,615,341.02 | | |
| TOTAL | | 39,422,906.00 | | | 474,351,884.67 | | 513,774,790.67 |
| 1990 W/O PEN | 587,732,317.00 | 39,422,906.00 | 3/15/91 | 3/15/92 | 60,899,530.59 | | |
| | 360,290,909.59 | | 3/15/92 | 3/15/93 | 28,338,309.65 | | |
| | 155,495,173.24 | | 3/15/93 | 3/15/94 | 11,273,553.04 | | |
| | 139,934,299.28 | | 3/15/94 | 12/31/03 | 160,997,223.84 | | |
| TOTAL | | 39,422,906.00 | | | 261,508,617.12 | | 300,931,523.12 |
| 1994 W/PEN | 1,876,460.00 | 111,016.00 | 3/15/95 | 9/15/95 | 91,984.82 | 47,614.00 | |
| | 1,998,726.82 | | 9/15/95 | 12/25/95 | 50,395.21 | | |
| | 2,066,454.03 | | 12/25/95 | 3/15/96 | 41,575.70 | | |
| | 342,586.73 | | 3/15/96 | 12/31/03 | 276,347.12 | | |
| TOTAL | | 111,016.00 | | | 460,302.85 | | 571,318.85 |
| 1994 W/O PEN | 1,876,460.00 | 111,016.00 | 3/15/95 | 3/15/96 | 182,218.90 | | |
| | 293,235.90 | | 3/15/96 | 12/31/03 | 236,512.65 | | |
| TOTAL | | 111,016.00 | | | 418,731.55 | | 529,747.55 |
| 1998 | 400,097.00 | 400,097.00 | 3/15/99 | 12/31/03 | 159,621.24 | | |
| TOTAL | | 400,097.00 | | | 159,621.24 | | 559,718.24 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.83 | | 142,274.83 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 99,497.00 | 99,497.00 | 3/15/02 | 12/31/03 | 9,949.46 | | |
| TOTAL | | 99,497.00 | | | 9,949.46 | | 109,446.46 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 816,891,665.47 |

SCHEDULE # 10

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 40,032,470.00 | 1,094,031.00 | 3/15/91 | 9/15/91 | 2,087,971.10 | 9,007,306.00 | |
| | 51,127,747.10 | | 9/15/91 | 3/15/94 | 10,912,665.06 | | |
| | 23,101,973.16 | | 3/15/94 | 12/31/03 | 26,579,284.42 | | |
| TOTAL | | 1,094,031.00 | | | 39,579,920.58 | | 40,673,951.58 |
| 1990 W/O PEN | 40,032,470.00 | 1,094,031.00 | 3/15/91 | 3/15/94 | 11,078,124.04 | | |
| | 12,172,155.04 | | 3/15/94 | 12/31/03 | 14,004,309.07 | | |
| TOTAL | | 1,094,031.00 | | | 25,082,433.11 | | 26,176,464.11 |
| 1991 | 2,998,795.00 | 2,998,795.00 | 3/15/92 | 12/31/03 | 4,461,742.63 | | |
| TOTAL | | 2,998,795.00 | | | 4,461,742.63 | | 7,460,537.63 |
| 1992 | 6,974,118.00 | 431,076.00 | 3/15/93 | 3/15/96 | 1,929,732.38 | | |
| | 2,360,808.38 | | 3/15/96 | 12/31/03 | 1,904,136.08 | | |
| TOTAL | | 431,076.00 | | | 3,833,868.46 | | 4,264,944.46 |
| 1994 W/PEN | 1,813,419.00 | 113,081.00 | 3/15/95 | 9/15/95 | 88,894.52 | 47,614.00 | |
| | 1,932,595.52 | | 9/15/95 | 12/25/95 | 48,727.81 | | |
| | 1,998,655.33 | | 12/25/95 | 3/15/96 | 40,211.64 | | |
| | 338,528.97 | | 3/15/96 | 12/31/03 | 273,044.26 | | |
| TOTAL | | 113,081.00 | | | 450,878.23 | | 563,959.23 |
| 1994 W/O PEN | 1,813,419.00 | 113,081.00 | 3/15/95 | 3/15/96 | 176,097.12 | | |
| | 289,178.12 | | 3/15/96 | 12/31/03 | 233,239.79 | | |
| TOTAL | | 113,081.00 | | | 409,336.91 | | 522,417.91 |
| 1998 | 1,542,238.00 | 1,542,238.00 | 3/15/99 | 12/31/03 | 615,285.66 | | |
| TOTAL | | 1,542,238.00 | | | 615,285.66 | | 2,157,523.66 |
| 1999 W/PEN | 1,864,761.00 | 1,837,226.00 | 3/15/00 | 12/31/03 | 544,047.37 | 27,535.00 | |
| TOTAL | | 1,837,226.00 | | | 544,047.37 | | 2,381,273.37 |
| 1999 W/O PEN | 1,837,226.00 | 1,837,226.00 | 3/15/00 | 12/31/03 | 536,014.02 | | |
| TOTAL | | 1,837,226.00 | | | 536,014.02 | | 2,373,240.02 |
| 2000 | 1,394,941.00 | 1,394,941.00 | 3/15/01 | 12/31/03 | 252,948.79 | | |
| TOTAL | | 1,394,941.00 | | | 252,948.79 | | 1,647,889.79 |
| 2001 | 1,741,192.00 | 1,741,192.00 | 3/15/02 | 12/31/03 | 174,115.07 | | |
| TOTAL | | 1,741,192.00 | | | 174,115.07 | | 1,915,307.07 |
| 2002 | 481,025.00 | 481,025.00 | 3/15/03 | 12/31/03 | 18,301.05 | | |
| TOTAL | | 481,025.00 | | | 18,301.05 | | 499,326.05 |
| TOTAL | | | | | | | 90,636,834.88 |

SCHEDULE # 11

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 2,576,026.00 | 2,576,026.00 | 3/15/91 | 9/15/91 | 134,357.63 | 579,606.00 | |
| | 3,289,989.63 | | 0/15/91 | 12/31/03 | 5,295,321.79 | | |
| TOTAL | | 2,576,026.00 | | | 5,429,679.42 | | $8,005,705.42 |
| 1990 W/O PEN | 2,576,026.00 | 2,576,028.00 | 9/15/91 | 12/31/03 | 4,496,788.91 | | |
| TOTAL | | 2,576,026.00 | | | 4,496,877.91 | | 7,072,903.91 |
| 1991 | 244,788.00 | 244,788.00 | 3/15/92 | 12/31/03 | 364,206.64 | | |
| TOTAL | | 244,788.00 | | | 364,206.64 | | 608,994.64 |
| 1992 | 3,942,602.00 | 431,076.00 | 3/15/93 | 3/15/94 | 285,842.52 | | |
| | 3,362,871.52 | | 3/15/94 | 3/15/96 | 640,271.80 | | |
| | 1,357,190.32 | | 3/15/96 | 12/31/03 | 1,094,656.82 | | |
| TOTAL | | 431,076.00 | | | 2,020,771.14 | | 2,451,847.14 |
| 1994 W/PEN | 1,856,183.00 | 113,081.00 | 3/15/95 | 9/15/95 | 90,990.82 | 47,614.00 | |
| | 1,977,455.82 | | 9/15/95 | 12/25/95 | 49,858.90 | | |
| | 2,044,646.72 | | 12/25/95 | 3/15/97 | 231,426.75 | | |
| | 880,228.47 | | 3/15/97 | 3/15/98 | 82,884.20 | | |
| | 615,855.67 | | 3/15/98 | 12/31/03 | 315,966.18 | | |
| TOTAL | | 113,081.00 | | | 771,126.85 | | 884,207.85 |
| 1994 W/O PEN | 1,856,183.00 | 113,081.00 | 3/15/95 | 3/15/97 | 366,037.26 | | |
| | 826,375.26 | | 3/15/97 | 3/15/98 | 77,813.28 | | |
| | 556,931.54 | | 3/15/98 | 12/31/03 | 285,735.00 | | |
| TOTAL | | 113,081.00 | | | 729,585.54 | | 842,666.54 |
| 1998 | 3,029,243.00 | 3,029,243.00 | 3/15/99 | 12/31/03 | 1,208,535.78 | | |
| TOTAL | | 3,029,243.00 | | | 1,208,535.78 | | 4,237,778.78 |
| 1999 W/PEN | 1,954,998.00 | 1,927,463.00 | 3/15/00 | 12/31/03 | 570,374.21 | 27,535.00 | |
| TOTAL | | 1,927,463.00 | | | 570,374.21 | | 2,497,837.21 |
| 1999 W/O PEN | 1,927,463.00 | 1,927,463.00 | 3/15/00 | 12/31/03 | 562,340.84 | | |
| TOTAL | | 1,927,463.00 | | | 562,340.84 | | 2,489,803.84 |
| 2000 | 1,394,941.00 | 1,394,941.00 | 3/15/01 | 12/31/03 | 252,948.79 | | |
| TOTAL | | 1,394,941.00 | | | 252,948.79 | | 1,647,889.79 |
| 2001 | 1,741,192.00 | 1,741,192.00 | 3/15/02 | 12/31/03 | 174,115.07 | | |
| TOTAL | | 1,741,192.00 | | | 174,115.07 | | 1,915,307.07 |
| 2002 | 481,025.00 | 481,025.00 | 3/15/03 | 12/31/03 | 18,301.05 | | |
| TOTAL | | 481,025.00 | | | 18,301.05 | | 499,326.05 |
| TOTAL | | | | | | | 33,154,268.24 |

## SCHEDULE # 12

| TAX YEAR | PRINCIPAL AMT UPON WHICH INTEREST IS CALCULATED | NET TAX DUE | INTEREST CALCULATED DATE TO | DATE FROM | INTEREST | PENALTIES | NET TAX + INTEREST |
|---|---|---|---|---|---|---|---|
| 1990 W/PEN | 606,997,845.00 | 96,503,327.00 | 3/15/91 | 9/15/91 | 31,659,149.61 | 136,479,210.00 | |
| | 775,136,204.61 | | 9/15/91 | 3/15/92 | 37,911,813.84 | | |
| | 575,346,817.45 | | 3/15/92 | 3/15/93 | 45,253,310.13 | | |
| | 396,051,017.58 | | 3/15/93 | 3/15/94 | 28,641,587.46 | | |
| TOTAL | 376,448,398.04 | | 3/15/94 | 12/31/03 | 433,111,448.09 | | |
| | | 96,503,327.00 | | | 576,577,309.13 | | 673,080,636.13 |
| 1990 W/O PEN | 606,997,845.00 | 96,503,327.00 | 3/15/91 | 3/15/92 | 62,895,782.24 | | |
| | 432,192,426.24 | | 3/15/92 | 3/15/93 | 33,993,649.24 | | |
| | 241,636,965.48 | | 3/15/93 | 3/15/94 | 17,518,917.73 | | |
| TOTAL | 210,911,676.21 | | 3/15/94 | 12/31/03 | 242,658,122.63 | | |
| | | 96,503,327.00 | | | 357,066,471.84 | | 453,569,798.84 |
| 1994 W/PEN | 5,461,198.00 | 337,073.00 | 3/15/95 | 9/15/95 | 267,710.09 | 47,614.00 | |
| | 5,759,190.09 | | 9/15/95 | 12/25/95 | 145,210.26 | | |
| | 5,921,732.35 | | 12/25/95 | 3/15/96 | 119,141.37 | | |
| TOTAL | 916,748.72 | | 3/15/96 | 12/31/03 | 739,413.82 | | |
| | | 337,073.00 | | | 1,271,475.54 | | 1,608,548.54 |
| 1994 W/O PEN | 5,461,198.00 | 337,073.00 | 3/15/95 | 3/15/96 | 530,324.88 | | |
| TOTAL | 867,397.88 | | 3/15/96 | 12/31/03 | 699,609.35 | | |
| | | 337,073.00 | | | 1,229,934.23 | | 1,567,007.23 |
| 1998 | 400,097.00 | 400,097.00 | 3/15/99 | 12/31/03 | 159,621.24 | | |
| TOTAL | | 400,097.00 | | | 159,621.24 | | 559,718.24 |
| 1999 W/PEN | 137,126.00 | 110,141.00 | 3/15/00 | 12/31/03 | 40,006.76 | 26,985.00 | |
| TOTAL | | 110,141.00 | | | 40,006.76 | | 150,147.76 |
| 1999 W/O PEN | 110,141.00 | 110,141.00 | 3/15/00 | 12/31/03 | 32,133.83 | | |
| TOTAL | | 110,141.00 | | | 32,133.83 | | 142,274.83 |
| 2000 | 79,711.00 | 79,711.00 | 3/15/01 | 12/31/03 | 14,454.22 | | |
| TOTAL | | 79,711.00 | | | 14,454.22 | | 94,165.22 |
| 2001 | 99,497.00 | 99,497.00 | 3/15/02 | 12/31/03 | 9,949.46 | | |
| TOTAL | | 99,497.00 | | | 9,949.46 | | 109,446.46 |
| 2002 | 27,487.00 | 27,487.00 | 3/15/03 | 12/31/03 | 1,045.77 | | |
| TOTAL | | 27,487.00 | | | 1,045.77 | | 28,532.77 |
| TOTAL | | | | | | | 1,130,910,276.02 |